## IN THE UNITED STATES DISTRICT COURT FOR
## THE WESTERN DISTRICT OF LOUISIANA
## LAFAYETTE DIVISION

| | |
|---|---|
| **THE STATE OF LOUISIANA**, By and through its Attorney General, Elizabeth B. Murrill; <br> **THE STATE OF KANSAS**, By and through its Attorney General, Kris W. Kobach; <br> **THE STATE OF OHIO**, By and through its Attorney General, Dave Yost; and <br> **THE STATE OF WEST VIRGINIA**, By and through its Attorney General, John B. McCuskey, <br><br> *Plaintiffs*, <br><br> v. <br><br> **UNITED STATES DEPARTMENT OF COMMERCE**; <br> **JEREMY PELTER**, in his official capacity as Acting Secretary of Commerce; <br> **BUREAU OF THE CENSUS**, an agency within the United States Department of Commerce; and <br> **ROBERT L. SANTOS**, in his official capacity as Director of the U.S. Census Bureau, <br><br> *Defendants*. | **Case No. 6:25-cv-00076-DCJ-DJA** <br><br><br> Judge:               Hon. David C. Joseph <br> Magistrate Judge:   Hon. David J. Ayo <br><br><br> **DECLARATION OF RACHEL A. NEIL IN SUPPORT OF COUNTY OF SANTA CLARA'S MOTION TO INTERVENE** |

## DECLARATION OF RACHEL A. NEIL

I, RACHEL A. NEIL, declare as follows:

1.      I am an attorney licensed to practice before and in good standing with all courts of the State of California and I am a Deputy County Counsel in the Office of the County Counsel for the County of Santa Clara.  I expect that a motion for my admission to practice in this Court *pro hac vice* in connection with the above-captioned matter will be filed shortly.  I am one of the attorneys representing Proposed Intervenor County of Santa Clara (the "County") in the above-captioned matter.  I submit this declaration in support of the County's Motion to Intervene.  I have personal knowledge of the facts stated herein and, if called as a witness, I could testify to them competently under oath.

2.      Attached hereto as **Exhibit A** is a true and correct copy of a document published on the website of Defendant Bureau of the Census ("Census Bureau") that is entitled "Residence Rules:  Facts About Census 2000 Residence Rules."  On February 13, 2025, I accessed and downloaded this document at https://www2.census.gov/programs-surveys/decennial/2000/program-management/1-plan/address-list-development/resid_rules.pdf, which is archived at https://perma.cc/X5M6-2BB5.

3.      Attached hereto as **Exhibit B** is a true and correct copy of a report available on the Census Bureau's website that is entitled "QuickFacts: Santa Clara County, California." On February 13, 2025, I accessed and downloaded this report at https://www.census.gov/quickfacts/fact/table/santaclaracountycalifornia/PST045224.

4.      Attached hereto as **Exhibit C** is a true and correct copy of a PDF of two tables from a report published by the Migration Policy Institute entitled "Unauthorized Immigrant Population Profiles."  The two tables are entitled "National and State Estimates of the

1

Unauthorized Immigrant Population, 2015-19" and "National and County Estimates of the Unauthorized Immigrant Population, 2015-19."  On February 13, 2025, I reviewed the report at https://www.migrationpolicy.org/programs/us-immigration-policy-program-data-hub/unauthorized-immigrant-population-profiles and I downloaded the two tables in native Microsoft Excel format at https://www.migrationpolicy.org/sites/default/files/datahub/Unauthorized-Profiles_ACS%202015-19_State-County-Topline-Estimates.xlsx, which is archived at https://perma.cc/NR63-DE4A.

5.     Attached hereto as **Exhibit D** is a true and correct copy of a document published by the Census Bureau on its website and entitled "Uses of Decennial Census Programs Data in Federal Funds Distribution: Fiscal Year 2021."  On February 13, 2025, I accessed and downloaded this document from the Census Bureau website at https://www2.census.gov/library/working-papers/2023/decennial/census-data-federal-funds-fy-2021.pdf, which is archived at https://perma.cc/A7FS-CJXH.

6.     Attached hereto as **Exhibit E** is a true and correct copy of a document published by the State Science & Technology Institute (SSTI) and entitled "Useful Stats: A look at the H-1B visa program by industry, employer and state."  On February 13, 2025, I accessed and downloaded this document from SSTI's website at https://ssti.org/blog/useful-stats-look-h-1b-visa-program-industry-employer-and-state, which is archived at https://perma.cc/FG5N-XKS7.

7.     Attached hereto as **Exhibit F** is a true and correct copy of a document published by the Pew Research Center and entitled "East Coast and Texas metros had the most H-1B visas for skilled workers from 2010 to 2016."  On February 13, 2025, I accessed and downloaded this document from the Pew Research Center's website at https://www.pewresearch.org/short-reads/

2

2018/03/29/h-1b-visa-approvals-by-us-metro-area, which is archived at https://perma.cc/BW7L-H8AR.

8.    Attached hereto as **Exhibit G** is a true and correct copy of a document entitled "The H-1B Visa Program and Its Impact on the U.S. Economy" that is dated January 2025 and published by the American Immigration Council.  On February 13, 2025, I accessed and downloaded this document from the American Immigration Council's website at https://www.americanimmigrationcouncil.org/sites/default/files/research/25.01.03_h-1b_visa_program_fact_sheet.pdf, which is archived at https://perma.cc/VVC3-NVT2.

9.    Attached hereto as **Exhibit H** is a true and correct copy of a report generated by the H-1B Employer Datahub, which is hosted on the website of United States Citizenship & Immigration Services (USCIS), a component of the United States Department of Homeland Security.  On February 13, 2025, I generated and downloaded this report from the H-1B Employer Datahub at https://www.uscis.gov/tools/reports-and-studies/h-1b-employer-data-hub by setting the "Petitioner State" parameter to "CA" and the "Fiscal Year" parameter to 2024 and otherwise leaving other parameters unspecified, and then selecting the "PDF" option from the download function at the bottom of the resulting table.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on _February 14, 2025_ at San José, California.


_____
RACHEL A. NEIL

3207992

# Exhibit A

Plans and Rules for Taking the Census

# Residence Rules

## Facts About Census 2000 Residence Rules

1. Where You Are Counted Is Important
2. The Concept of Usual Residence
3. Residence Rules
4. People Away on Vacation or Business
5. People Without Housing
6. People With Multiple Residences
7. Students
8. Live-ins
9. Military or Merchant Marine Personnel in the U.S.
10. Military or Merchant Marine Personnel Outside the U.S.
11. People in Hospitals, Prisons or Other Institutions
12. People in Noninstitutional Group Quarters (such as migrant farmworker camps)
13. Foreign Citizens
14. U.S. Citizens Abroad

---

## 1.  WHERE YOU ARE COUNTED IS IMPORTANT

For Census 2000, the Census Bureau is committed to counting every person. Just as important, however, is the Census Bureau's commitment to counting every person in the correct place. The fundamental reason the decennial census is conducted is to fulfill the constitutional requirement (Article I, Section 2) to apportion the seats in the U.S. House of Representatives among the states. Thus, for a fair and equitable apportionment, it is crucial that Census 2000 count people in the right place.

## 2.  THE CONCEPT OF USUAL RESIDENCE

Planners of the first U.S. decennial census in 1790 established the concept of "usual residence" as the main principle in determining where people were to be counted. This concept has been followed in all subsequent censuses and is the guiding principle for Census 2000. Usual residence has been defined as the place where the person lives and sleeps most of the time. This place is not necessarily the same as the person's voting residence or legal residence. Also, noncitizens who are living in the United States are included, regardless of their immigration status.

Determining usual residence is easy for most people. Given our nation's wide diversity in types of living arrangements, however, the usual residence for some people is not as apparent. A few examples are people without housing,

commuter workers, snowbirds, college students, live-in nannies, military personnel, and migrant workers.

Applying the usual residence concept to real living situations means that people will not always be counted at the place where they happen to be staying on Census Day (Saturday, April 1, 2000). For example, people temporarily away from their usual residence, such as on vacation or on a business trip on Census Day, will be counted at their usual residence. People who live at more than one residence during the week, month, or year will be counted at the place where they live most of the time. People without a usual residence, however, will be counted where they are staying on Census Day.

3. **RESIDENCE RULES**

The Census Bureau has developed residence rules that provide instructions on where people should be counted in Census 2000. The following sections give the residence rules for people in various living situations.

4. **PEOPLE AWAY ON VACATION OR BUSINESS**

*People temporarily away on vacation or a business trip on Census Day* - Counted at their usual residence, that is, the place where they live and sleep most of the time.

5. **PEOPLE WITHOUT HOUSING**

*People without a usual residence* - Counted where they are staying on Census Day.

6. **PEOPLE WITH MULTIPLE RESIDENCES**

*Commuter workers living away part of the week while working* - Counted at the residence where they stay most of the week.

*Snowbirds* (people who live in one state but spend the winter in another state with a warmer climate) - Counted at the residence where they live most of the year.

*Children in joint custody* - Counted at the residence where they live most of the time. If time is equally divided, they are counted where they are staying on Census Day.

*People who own more than one residence* - Counted at the residence where they live most of the time.

7. **STUDENTS**

*Boarding school students* - Counted at their parental home rather than at the boarding school.

*College students living away from home while attending college* - Counted where they are living at college.

*College students living at their parental home while attending college* - Counted at their parental home.

8. **LIVE-INS**

*Live-in nannies* - Counted where they live most of the week.

*Foster children* - Counted where they are living.

*Roomers or boarders* - Counted where they are living.

*Housemates or roommates* - Counted where they are living.

9. **MILITARY OR MERCHANT MARINE PERSONNEL IN THE U.S.**

*People in the military residing in the United States* - Counted at their usual residence (the place where they live and sleep most of the time), whether it is on-base or off-base.

*Crews of military vessels with a U.S. homeport* - Counted at their usual onshore residence if they report one (the place where they live and sleep most of the time when they are onshore) or otherwise at their vessel's homeport.

*Crews of U.S. flag merchant vessels engaged in inland waterway transportation* - Counted at their usual onshore residence (the place where they live and sleep most of the time when they are onshore).

*Crews of U.S. flag merchant vessels docked in a U.S. port or sailing from one U.S. port to another U.S. port* - Counted at their usual onshore residence if they report one (the place where they live and sleep most of the time when they are onshore) or otherwise on the vessel.

10. **MILITARY OR MERCHANT MARINE PERSONNEL OUTSIDE THE U.S.**

*People in the military assigned to military installations outside the U.S., including family members with them* - Counted as part of the U.S. overseas population and not as part of the U.S. resident population.

*Crews of military vessels with a homeport outside the U.S.* - Counted as part of the U.S. overseas population and not as part of the U.S. resident population.

*Crews of U.S. flag merchant vessels docked in a foreign port, sailing from one foreign port to another foreign port, sailing from a U.S. port to a foreign port, or sailing from a foreign port to a U.S. port* - Not included in the census.

11. **PEOPLE IN HOSPITALS, PRISONS, OR OTHER INSTITUTIONS**

*Patients in general hospitals or wards, including newborn babies* - Counted at their usual residence (the place where they live and sleep most of the time). Newborn babies are counted at the residence in which they will be living.

*Patients in chronic or long-term disease hospitals or wards* - Counted at the hospital or ward.

*People in nursing or convalescent homes for the aged or dependent* - Counted at the nursing or convalescent home.

*Patients staying in hospice facilities* - Counted at the hospice.

*People staying in homes, schools, hospitals, or wards for the physically handicapped, mentally retarded, or mentally ill; or in drug/alcohol recovery facilities* - Counted at the institution.

*Inmates of correctional institutions, including prisons, jails, detention centers, or halfway houses* - Counted at the institution.

*Children in juvenile institutions such as residential care facilities for neglected or abused children or orphanages* - Counted at the institution.

*Staff members living in hospitals, nursing homes, prisons, or other institutions* - Counted at their usual residence if they report one (the place where they live and sleep most of the time) or otherwise at the institution.

12. **PEOPLE IN NONINSTITUTIONAL GROUP QUARTERS**

*Migrant farmworkers* - Counted at their usual U.S. residence if they report one (the place where they live and sleep most of the time) or otherwise at the workers' camp.

*People at hostels, YMCAs/YWCAs, or public or commercial campgrounds* - Counted at their usual residence if they report one (the place where they live and sleep most of the time) or otherwise at the hostel, etc.

*Members of religious orders living in monasteries or convents* - Counted at their usual residence if they report one (the place where they live and sleep most of the time) or otherwise at the monastery, etc.

*People staying at Job Corps or other post-high school residential vocational training facilities* - Counted at their usual residence if they report one (the place where they live and sleep most of the time) or otherwise at the Job Corps Center, etc.

*People at soup kitchens or mobile food vans* - Counted at their usual residence if they report one (the place where they live and sleep most of the time) or otherwise at the soup kitchen, etc.

*Shelters with sleeping facilities for people without housing, for abused women, or for runaway or neglected youth* - Counted at the shelter.

13. **FOREIGN CITIZENS**

*Citizens of foreign countries who have established a household or are part of an established household in the U.S. while working or studying, including family members with them* - Counted at the household.

*Citizens of foreign countries who are living in the U.S. at embassies, ministries, legations, or consulates* - Counted at the embassy, etc.

*Citizens of foreign countries temporarily traveling or visiting in the U.S.* - Not included in the census.

14. **U.S. CITIZENS ABROAD**

*U.S. citizens employed overseas as civilians by the U.S. Government, including family members with them* - Counted as part of the U.S. overseas population and not as part of the U.S. resident population.

*U.S. citizens not employed by the U.S. Government who are working, studying, or living overseas* - Not included in the census.

---

Source: U.S. Census Bureau, Population Division
Questions? / 1-866-758-1060

---

# Exhibit B





# QuickFacts

## Santa Clara County, California

QuickFacts provides statistics for all states and counties. Also for cities and towns with a **population of 5,000 or more**.

| All Topics | | Santa Clara County, California |
|---|---|---|
| **Population estimates, July 1, 2024, (V2024)** | | ⚠ NA |
| 👤 **PEOPLE** | | |
| **Population** | | |
| **Population estimates, July 1, 2024, (V2024)** | | ⚠ NA |
| Population estimates, July 1, 2023, (V2023) | | ⚠ 1,877,592 |
| Population estimates base, April 1, 2020, (V2024) | | ⚠ NA |
| Population estimates base, April 1, 2020, (V2023) | | ⚠ 1,936,279 |
| Population, percent change - April 1, 2020 (estimates base) to July 1, 2024, (V2024) | | ⚠ NA |
| Population, percent change - April 1, 2020 (estimates base) to July 1, 2023, (V2023) | | ⚠ -3.0% |
| Population, Census, April 1, 2020 | | 1,936,259 |
| Population, Census, April 1, 2010 | | 1,781,642 |
| **Age and Sex** | | |
| Persons under 5 years, percent | | ⚠ 5.0% |
| Persons under 18 years, percent | | ⚠ 19.9% |
| Persons 65 years and over, percent | | ⚠ 15.4% |
| Female persons, percent | | ⚠ 49.1% |
| **Race and Hispanic Origin** | | |
| White alone, percent | | ⚠ 49.2% |
| Black alone, percent (a) | | ⚠ 2.9% |
| American Indian and Alaska Native alone, percent (a) | | ⚠ 1.2% |
| Asian alone, percent (a) | | ⚠ 41.9% |
| Native Hawaiian and Other Pacific Islander alone, percent (a) | | ⚠ 0.5% |
| Two or More Races, percent | | ⚠ 4.4% |
| Hispanic or Latino, percent (b) | | ⚠ 25.0% |
| White alone, not Hispanic or Latino, percent | | ⚠ 27.6% |
| **Population Characteristics** | | |
| Veterans, 2019-2023 | | 41,154 |
| Foreign-born persons, percent, 2019-2023 | | 41.0% |
| **Housing** | | |
| Housing Units, July 1, 2023, (V2023) | | 703,949 |
| Owner-occupied housing unit rate, 2019-2023 | | 55.3% |
| Median value of owner-occupied housing units, 2019-2023 | | $1,382,800 |
| Median selected monthly owner costs - with a mortgage, 2019-2023 | | $4,000+ |
| Median selected monthly owner costs -without a mortgage, 2019-2023 | | $1,083 |
| Median gross rent, 2019-2023 | | $2,814 |
| Building Permits, 2023 | | 5,834 |
| **Families & Living Arrangements** | | |
| Households, 2019-2023 | | 654,467 |
| Persons per household, 2019-2023 | | 2.85 |
| Living in the same house 1 year ago, percent of persons age 1 year+ , 2019-2023 | | 85.9% |
| Language other than English spoken at home, percent of persons age 5 years+, 2019-2023 | | 54.7% |
| **Computer and Internet Use** | | |
| Households with a computer, percent, 2019-2023 | | 97.8% |

| | |
|---|---|
| ⓘ Households with a broadband Internet subscription, percent, 2019-2023 | 95.1% |
| **Education** | |
| ⓘ High school graduate or higher, percent of persons age 25 years+, 2019-2023 | 89.3% |
| ⓘ Bachelor's degree or higher, percent of persons age 25 years+, 2019-2023 | 55.9% |
| **Health** | |
| ⓘ With a disability, under age 65 years, percent, 2019-2023 | 5.0% |
| ⓘ Persons without health insurance, under age 65 years, percent | ⚠ 4.1% |
| **Economy** | |
| ⓘ In civilian labor force, total, percent of population age 16 years+, 2019-2023 | 67.4% |
| ⓘ In civilian labor force, female, percent of population age 16 years+, 2019-2023 | 60.6% |
| ⓘ Total accommodation and food services sales, 2022 ($1,000)  (c) | 8,212,775 |
| ⓘ Total health care and social assistance receipts/revenue, 2022 ($1,000)  (c) | 30,934,071 |
| ⓘ Total transportation and warehousing receipts/revenue, 2022 ($1,000)  (c) | 4,577,438 |
| ⓘ Total retail sales, 2022 ($1,000)  (c) | 68,107,032 |
| ⓘ Total retail sales per capita, 2022  (c) | $36,259 |
| **Transportation** | |
| ⓘ Mean travel time to work (minutes), workers age 16 years+, 2019-2023 | 27.0 |
| **Income & Poverty** | |
| ⓘ Median households income (in 2023 dollars), 2019-2023 | $159,674 |
| ⓘ Per capita income in past 12 months (in 2023 dollars), 2019-2023 | $77,018 |
| ⓘ Persons in poverty, percent | ⚠ 7.6% |

## 📊 BUSINESSES

| | |
|---|---|
| **Businesses** | |
| ⓘ Total employer establishments, 2022 | 48,879 |
| ⓘ Total employment, 2022 | 1,133,633 |
| ⓘ Total annual payroll, 2022 ($1,000) | 197,736,555 |
| ⓘ Total employment, percent change, 2021-2022 | 7.2% |
| ⓘ Total nonemployer establishments, 2022 | 137,030 |
| ⓘ All employer firms, Reference year 2022 | 38,159 |
| ⓘ Men-owned employer firms, Reference year 2022 | 21,359 |
| ⓘ Women-owned employer firms, Reference year 2022 | 9,141 |
| ⓘ Minority-owned employer firms, Reference year 2022 | 17,999 |
| ⓘ Nonminority-owned employer firms, Reference year 2022 | 16,360 |
| ⓘ Veteran-owned employer firms, Reference year 2022 | 773 |
| ⓘ Nonveteran-owned employer firms, Reference year 2022 | 34,240 |

## 🌐 GEOGRAPHY

| | |
|---|---|
| **Geography** | |
| ⓘ Population per square mile, 2020 | 1,499.7 |
| ⓘ Population per square mile, 2010 | 1,381.0 |
| ⓘ Land area in square miles, 2020 | 1,291.08 |
| ⓘ Land area in square miles, 2010 | 1,290.10 |
| ⓘ FIPS Code | 06085 |

About datasets used in this table

**Value Notes**

⚠ Methodology differences may exist between data sources, and so estimates from different sources are not comparable.

Some estimates presented here come from sample data, and thus have sampling errors that may render some apparent differences between geographies statistically indistinguishable. Click the Quick Info ⓘ row in TABLE view to learn about sampling error.

The vintage year (e.g., V2024) refers to the final year of the series (2020 thru 2024). Different vintage years of estimates are not comparable.

Users should exercise caution when comparing 2019-2023 ACS 5-year estimates to other ACS estimates. For more information, please visit the 2023 5-year ACS Comparison Guidance page.

**Fact Notes**

   **(a)**   Includes persons reporting only one race
   **(b)**   Hispanics may be of any race, so also are included in applicable race categories
   **(c)**   Economic Census - Puerto Rico data are not comparable to U.S. Economic Census data

**Value Flags**

   **D**   Suppressed to avoid disclosure of confidential information
   **F**   Fewer than 25 firms
   **FN**   Footnote on this item in place of data
   **NA**   Not available

| S | Suppressed; does not meet publication standards |
| X | Not applicable |
| Z | Value greater than zero but less than half unit of measure shown |
| - | Either no or too few sample observations were available to compute an estimate, or a ratio of medians cannot be calculated because one or both of the median estimates falls in the lowest open ended distribution. |
| N | Data for this geographic area cannot be displayed because the number of sample cases is too small. |

QuickFacts data are derived from: Population Estimates, American Community Survey, Census of Population and Housing, Current Population Survey, Small Area Health Insurance Estimates, Small Area Income Estimates, State and County Housing Unit Estimates, County Business Patterns, Nonemployer Statistics, Economic Census, Survey of Business Owners, Building Permits.

**CONNECT WITH US**    f    X    in    ▶    ⊙

Information Quality | Data Linkage Infrastructure | Data Protection and Privacy Policy | Accessibility | FOIA | Inspector General | No FEAR Act |
U.S. Department of Commerce | USA.gov

**Measuring America's People, Places, and Economy**

Exhibit C



**National and State Estimates of the Unauthorized Immigrant Population, 2015-19**

| State | Number of Unauthorized Immigrants | State Share of the Total Unauthorized Immigrant Population |
|---|---|---|
| **United States** | **11,047,000** | **100.0%** |
| California | 2,739,000 | 24.8% |
| Texas | 1,739,000 | 15.7% |
| New York | 835,000 | 7.6% |
| Florida | 772,000 | 7.0% |
| New Jersey | 440,000 | 4.0% |
| Illinois | 425,000 | 3.8% |
| Georgia | 339,000 | 3.1% |
| North Carolina | 296,000 | 2.7% |
| Arizona | 273,000 | 2.5% |
| Virginia | 251,000 | 2.3% |
| Washington | 246,000 | 2.2% |
| Maryland | 225,000 | 2.0% |
| Massachusetts | 209,000 | 1.9% |
| Nevada | 168,000 | 1.5% |
| Colorado | 162,000 | 1.5% |
| Pennsylvania | 153,000 | 1.4% |
| Tennessee | 128,000 | 1.2% |
| Connecticut | 113,000 | 1.0% |
| Oregon | 108,000 | 1.0% |
| Indiana | 102,000 | 0.9% |
| Michigan | 91,000 | 0.8% |
| Oklahoma | 90,000 | 0.8% |
| Utah | 89,000 | 0.8% |
| Ohio | 89,000 | 0.8% |
| South Carolina | 88,000 | 0.8% |
| Minnesota | 81,000 | 0.7% |
| Wisconsin | 70,000 | 0.6% |
| Louisiana | 70,000 | 0.6% |
| Kansas | 69,000 | 0.6% |
| New Mexico | 63,000 | 0.6% |
| Alabama | 62,000 | 0.6% |
| Arkansas | 58,000 | 0.5% |
| Hawaii | 51,000 | 0.5% |
| Missouri | 50,000 | 0.5% |
| Kentucky | 46,000 | 0.4% |
| Nebraska | 42,000 | 0.4% |
| Iowa | 37,000 | 0.3% |
| Idaho | 29,000 | 0.3% |
| Mississippi | 25,000 | 0.2% |
| Delaware | 24,000 | 0.2% |
| Rhode Island | 24,000 | 0.2% |
| District of Columbia | 21,000 | 0.2% |
| New Hampshire | 11,000 | 0.1% |
| Alaska | 10,000 | 0.1% |
| South Dakota | 7,000 | 0.1% |
| Wyoming | 7,000 | 0.1% |
| North Dakota | 5,000 | 0.0% |
| Maine | 5,000 | 0.0% |
| West Virginia | 4,000 | 0.0% |
| Montana | 3,000 | 0.0% |
| Vermont | 3,000 | 0.0% |

*Notes on methodology:*
MPI's method uses information from the SIPP to assign legal status to noncitizens in the ACS. In the SIPP, noncitizens report whether they currently have lawful permanent resident (LPR) status—i.e., a green card. Those without LPR status may be recent refugees, temporary visitors (e.g., international students or high-skilled H-1B workers), or unauthorized immigrants. Our method maps characteristics such as country of birth, year of U.S. entry, age, gender, and educational attainment between the two surveys, and those noncitizens in the ACS who have characteristics similar to those reporting LPR status in the SIPP are coded as LPRs in the ACS. The remaining noncitizens—who are similar in characteristics to those not reporting LPR status in the SIPP—are classified as either unauthorized or legal temporary migrants, depending on whether they meet the qualifications for H-1B and the other temporary visa classifications. Estimates of unauthorized immigrants are weighted to match control totals (benchmarks) for immigrants from a set of origin countries and world regions. These control totals are calculated by subtracting the number of legal immigrants from the total of all immigrants for each country and region that are captured in the ACS data. The number of legal immigrants is estimated by adding up all legal admissions from each country and region in every year—using Department of Homeland Security administrative data—and then reducing this number to account for deaths and emigration of legal immigrants. Finally, the unauthorized immigrant population estimates are adjusted upward slightly to account for the undercount of this population in the ACS. The control totals were developed by Jennifer Van Hook. These estimates have the same sampling and coverage errors as any other survey-based estimates that rely on ACS and other Census Bureau data.

MPI's overall method was developed in consultation with James Bachmeier of Temple University and Jennifer Van Hook of The Pennsylvania State University, Population Research Institute. For more detail on the methods, see MPI,
MPI Methodology for Assigning Legal Status to Noncitizen Respondents in U.S. Census Bureau Survey Data

*Source:* Migration Policy Institute (MPI) analysis of U.S. Census Bureau data from the 2015-19 American Community Survey (ACS) pooled, and the 2008 Survey of Income and Program Participation (SIPP), drawing on a methodology developed in consultation with James Bachmeier of Temple University and Jennifer Van Hook of The Pennsylvania State University, Population Research Institute.



**National and County Estimates of the Unauthorized Immigrant Population, 2015-19**

| State | County | Number of Unauthorized Immigrants | County Share of the Total Unauthorized Immigrant Population |
|---|---|---|---|
| | **United States** | **11,047,000** | **100.0%** |
| California | Los Angeles County, CA | 951,000 | 8.6% |
| Texas | Harris County, TX | 481,000 | 4.4% |
| Texas | Dallas County, TX | 293,000 | 2.7% |
| Illinois | Cook County, IL | 257,000 | 2.3% |
| California | Orange County, CA | 236,000 | 2.1% |
| New York | Queens County, NY | 235,000 | 2.1% |
| Arizona | Maricopa County, AZ | 200,000 | 1.8% |
| Florida | Miami Dade-Monroe Counties, FL | 198,000 | 1.8% |
| Massachusetts | Boston-Cambridge-Quincy,++ MA Metropolitan NECTA | 173,000 | 1.6% |
| California | San Diego County, CA | 169,000 | 1.5% |
| New York | Kings County, NY | 154,000 | 1.4% |
| Nevada | Clark County, NV | 141,000 | 1.3% |
| California | Santa Clara County, CA | 134,000 | 1.2% |
| California | Riverside County, CA | 132,000 | 1.2% |
| California | San Bernardino County, CA | 127,000 | 1.1% |
| Florida | Broward County, FL | 117,000 | 1.1% |
| New York | Bronx County, NY | 115,000 | 1.0% |
| Texas | Tarrant County, TX | 114,000 | 1.0% |
| California | Alameda County, CA | 107,000 | 1.0% |
| Texas | Hidalgo County, TX | 100,000 | 0.9% |
| Washington | King County, WA | 93,000 | 0.8% |
| Florida | Palm Beach County, FL | 82,000 | 0.7% |
| New York | New York County, NY | 81,000 | 0.7% |
| Texas | Travis County, TX | 81,000 | 0.7% |
| Texas | Bexar County, TX | 80,000 | 0.7% |
| Colorado | Suburban Denver Counties,+ CO | 79,000 | 0.7% |
| California | Fresno County, CA | 77,000 | 0.7% |
| Georgia | Gwinnett County, GA | 77,000 | 0.7% |
| Maryland | Prince George's County, MD | 76,000 | 0.7% |
| Virginia | Fairfax County-Fairfax City-Falls Church City, VA | 76,000 | 0.7% |
| New Jersey | Hudson County, NJ | 75,000 | 0.7% |
| Maryland | Montgomery County, MD | 75,000 | 0.7% |
| California | Kern County, CA | 69,000 | 0.6% |
| Florida | Orange County, FL | 67,000 | 0.6% |
| California | Monterey-San Benito Counties, CA | 67,000 | 0.6% |
| California | Sacramento County, CA | 63,000 | 0.6% |
| California | Contra Costa County, CA | 63,000 | 0.6% |
| Connecticut | Fairfield County, CT | 61,000 | 0.6% |
| California | Ventura County, CA | 60,000 | 0.5% |
| North Carolina | Mecklenburg County, NC | 58,000 | 0.5% |
| California | San Mateo County, CA | 55,000 | 0.5% |
| California | San Joaquin County, CA | 54,000 | 0.5% |
| New York | Westchester County, NY | 54,000 | 0.5% |
| New Jersey | Essex County, NJ | 52,000 | 0.5% |
| Texas | El Paso County, TX | 52,000 | 0.5% |
| New Jersey | Middlesex County, NJ | 52,000 | 0.5% |
| New York | Nassau County, NY | 50,000 | 0.5% |

| Utah | Salt Lake County, UT | 50,000 | 0.5% |
|---|---|---|---|
| New York | Suffolk County, NY | 50,000 | 0.4% |
| Florida | Hillsborough County, FL | 49,000 | 0.4% |
| Texas | Collin County, TX | 48,000 | 0.4% |
| Pennsylvania | Philadelphia County, PA | 47,000 | 0.4% |
| New Jersey | Union County, NJ | 47,000 | 0.4% |
| California | Santa Barbara County, CA | 44,000 | 0.4% |
| New Jersey | Bergen County, NJ | 44,000 | 0.4% |
| California | San Francisco County, CA | 43,000 | 0.4% |
| North Carolina | Wake County, NC | 41,000 | 0.4% |
| California | Tulare County, CA | 39,000 | 0.4% |
| Georgia | Cobb County, GA | 39,000 | 0.4% |
| Texas | Fort Bend County, TX | 39,000 | 0.4% |
| New Jersey | Passaic County, NJ | 37,000 | 0.3% |
| Virginia | Prince William County-Manassas City-Manassas Park City, VA | 36,000 | 0.3% |
| Georgia | DeKalb County, GA | 36,000 | 0.3% |
| Colorado | Denver County, CO | 36,000 | 0.3% |
| Texas | Cameron County, TX | 36,000 | 0.3% |
| Hawaii | Honolulu County, HI | 35,000 | 0.3% |
| Illinois | Lake County, IL | 35,000 | 0.3% |
| Indiana | Marion County, IN | 34,000 | 0.3% |
| Oklahoma | Oklahoma County, OK | 34,000 | 0.3% |
| Minnesota | Hennepin County, MN | 34,000 | 0.3% |
| Tennessee | Davidson County, TN | 33,000 | 0.3% |
| Arizona | Pima County, AZ | 33,000 | 0.3% |
| Texas | Denton County, TX | 32,000 | 0.3% |
| Georgia | Fulton County, GA | 32,000 | 0.3% |
| Illinois | DuPage County, IL | 32,000 | 0.3% |
| Texas | Webb County, TX | 31,000 | 0.3% |
| Illinois | Kane County, IL | 31,000 | 0.3% |
| Louisiana | Orleans-Jefferson-Plaquemines-St. Bernard Parishes, LA | 31,000 | 0.3% |
| Ohio | Franklin County, OH | 29,000 | 0.3% |
| California | Stanislaus County, CA | 29,000 | 0.3% |
| Florida | Lee County, FL | 28,000 | 0.3% |
| Texas | Montgomery-Chambers-Liberty Counties, TX | 28,000 | 0.3% |
| California | Sonoma County, CA | 27,000 | 0.2% |
| Florida | Collier County, FL | 27,000 | 0.2% |
| California | Merced County, CA | 27,000 | 0.2% |
| Tennessee | Shelby County, TN | 26,000 | 0.2% |
| Oregon | Multnomah County, OR | 25,000 | 0.2% |
| Washington | Snohomish County, WA | 25,000 | 0.2% |
| Oregon | Washington County, OR | 24,000 | 0.2% |
| New Jersey | Mercer County, NJ | 24,000 | 0.2% |
| Washington | Yakima County, WA | 24,000 | 0.2% |
| Oklahoma | Tulsa County, OK | 24,000 | 0.2% |
| Wisconsin | Milwaukee County, WI | 23,000 | 0.2% |
| Connecticut | New Haven County, CT | 22,000 | 0.2% |
| New Mexico | Bernalillo-Valencia Counties, NM | 21,000 | 0.2% |
| Rhode Island | Providence County, RI | 21,000 | 0.2% |
| Washington | Benton-Franklin-Walla Walla Counties, WA | 21,000 | 0.2% |
| North Carolina | Durham County, NC | 20,000 | 0.2% |
| Maryland | Baltimore County, MD | 20,000 | 0.2% |
| Michigan | Wayne County, MI | 20,000 | 0.2% |
| Florida | Duval County, FL | 20,000 | 0.2% |
| Nebraska | Douglas County, NE | 20,000 | 0.2% |
| California | Solano County, CA | 20,000 | 0.2% |
| Washington | Pierce County, WA | 19,000 | 0.2% |
| Florida | Osceola County, FL | 19,000 | 0.2% |
| Nevada | Washoe County, NV | 19,000 | 0.2% |
| Virginia | Loudoun County, VA | 19,000 | 0.2% |
| Illinois | Will County, IL | 19,000 | 0.2% |
| South Carolina | Greenville-Laurens Counties, SC | 18,000 | 0.2% |

| | | | |
|---|---|---|---|
| Georgia | Hall County, GA | 18,000 | 0.2% |
| Connecticut | Hartford County, CT | 18,000 | 0.2% |
| Michigan | Oakland County, MI | 18,000 | 0.2% |
| New Jersey | Monmouth County, NJ | 17,000 | 0.2% |
| Florida | Pinellas County, FL | 17,000 | 0.2% |
| Oregon | Marion County, OR | 17,000 | 0.2% |
| New Jersey | Morris County, NJ | 17,000 | 0.2% |
| Michigan | Kent County, MI | 17,000 | 0.2% |
| California | Santa Cruz County, CA | 16,000 | 0.1% |
| Utah | Utah County, UT | 16,000 | 0.1% |
| South Carolina | Charleston-Berkeley-Dorchester Counties, SC | 16,000 | 0.1% |
| Florida | Polk County, FL | 16,000 | 0.1% |
| New York | Richmond County, NY | 15,000 | 0.1% |
| Texas | Williamson County, TX | 15,000 | 0.1% |
| California | Madera County, CA | 15,000 | 0.1% |
| Delaware | New Castle County, DE | 15,000 | 0.1% |
| North Carolina | Guilford County, NC | 15,000 | 0.1% |
| New York | Rockland County, NY | 14,000 | 0.1% |
| Kansas | Johnson County, KS | 14,000 | 0.1% |
| New Jersey | Somerset County, NJ | 14,000 | 0.1% |
| Florida | Manatee County, FL | 14,000 | 0.1% |
| Kansas | Wyandotte County, KS | 14,000 | 0.1% |
| Pennsylvania | Montgomery County, PA | 14,000 | 0.1% |
| Kansas | Sedgwick-Butler-Harvey Counties, KS | 14,000 | 0.1% |
| California | Imperial County, CA | 14,000 | 0.1% |
| Virginia | Alexandria City, VA | 14,000 | 0.1% |
| California | Marin County, CA | 13,000 | 0.1% |
| Texas | Jefferson County, TX | 13,000 | 0.1% |
| Massachusetts | Worcester,++ MA Metropolitan NECTA | 13,000 | 0.1% |
| Georgia | Clayton County, GA | 13,000 | 0.1% |
| North Carolina | Forsyth County, NC | 13,000 | 0.1% |
| Maryland | Baltimore City, MD | 13,000 | 0.1% |
| Arizona | Yuma County, AZ | 13,000 | 0.1% |
| Idaho | Ada-Canyon-Gem-Owyhee-Payette-Washington Counties, ID | 13,000 | 0.1% |
| Arkansas | Washington County, AR | 13,000 | 0.1% |
| Texas | Galveston County, TX | 13,000 | 0.1% |
| New Jersey | Camden County, NJ | 12,000 | 0.1% |
| California | Yolo County, CA | 12,000 | 0.1% |
| Virginia | Arlington County, VA | 12,000 | 0.1% |
| Kentucky | Jefferson County, KY | 12,000 | 0.1% |
| California | Kings County, CA | 12,000 | 0.1% |
| Pennsylvania | Chester County, PA | 12,000 | 0.1% |
| Texas | Brazoria County, TX | 12,000 | 0.1% |
| New Mexico | Dona Ana County, NM | 12,000 | 0.1% |
| Minnesota | Ramsey County, MN | 12,000 | 0.1% |
| Washington | Clark County, WA | 12,000 | 0.1% |
| Florida | Seminole County, FL | 11,000 | 0.1% |
| Wisconsin | Dane County, WI | 11,000 | 0.1% |
| Arkansas | Benton County, AR | 11,000 | 0.1% |
| Alabama | Jefferson County, AL | 11,000 | 0.1% |
| Pennsylvania | Lehigh-Northampton-Carbon Counties, PA | 11,000 | 0.1% |
| Missouri | Jackson County, MO | 11,000 | 0.1% |
| New Jersey | Ocean County, NJ | 11,000 | 0.1% |
| Georgia | Forsyth County, GA | 11,000 | 0.1% |
| Texas | Nueces County, TX | 11,000 | 0.1% |
| Alabama | Madison-Marshall-Limestone Counties, AL | 11,000 | 0.1% |
| Ohio | Hamilton County, OH | 11,000 | 0.1% |
| Maryland | Anne Arundel County, MD | 11,000 | 0.1% |
| Kentucky | Fayette County, KY | 10,000 | 0.1% |
| Missouri | St. Louis County, MO | 10,000 | 0.1% |
| Texas | Brazos County, TX | 10,000 | 0.1% |
| New Jersey | Atlantic County, NJ | 10,000 | 0.1% |

| Iowa | Polk County, IA | 10,000 | 0.1% |
|---|---|---|---|
| New Jersey | Cumberland-Salem Counties, NJ | 10,000 | 0.1% |
| California | Sutter-Yuba Counties, CA | 10,000 | 0.1% |
| Colorado | El Paso-Teller Counties, CO | 10,000 | 0.1% |
| Hawaii | Maui-Kalawao-Kauai Counties, HI | 10,000 | 0.1% |
| Louisiana | East Baton Rouge Parish, LA | 9,000 | 0.1% |
| Washington | Grant-Kittitas Counties, WA | 9,000 | 0.1% |
| Ohio | Cuyahoga County, OH | 9,000 | 0.1% |
| Virginia | Richmond City, VA | 9,000 | 0.1% |
| Georgia | Whitfield County, GA | 9,000 | 0.1% |
| New York | Orange County, NY | 9,000 | 0.1% |
| Texas | McLennan County, TX | 9,000 | 0.1% |
| Texas | Bell County, TX | 9,000 | 0.1% |
| Pennsylvania | Allegheny County, PA | 9,000 | 0.1% |
| Pennsylvania | Bucks County, PA | 9,000 | 0.1% |
| Massachusetts | New Bedford-Barnstable Town,++ MA Metropolitan NECTA | 9,000 | 0.1% |
| California | Napa County, CA | 9,000 | 0.1% |
| Virginia | Chesterfield County, VA | 9,000 | 0.1% |
| Texas | Austin-Matagorda-Waller-Warton-Colorado Counties, TX | 8,000 | 0.1% |
| Virginia | Henrico County, VA | 8,000 | 0.1% |
| Florida | St Lucie County, FL | 8,000 | 0.1% |
| California | San Luis Obispo County, CA | 8,000 | 0.1% |
| Maryland | Howard County, MD | 8,000 | 0.1% |
| Florida | Sarasota County, FL | 8,000 | 0.1% |
| Pennsylvania | Delaware County, PA | 8,000 | 0.1% |
| Georgia | Cherokee County, GA | 8,000 | 0.1% |
| Illinois | McHenry County, IL | 8,000 | 0.1% |
| Tennessee | Hamilton County, TN | 8,000 | 0.1% |
| South Carolina | Horry County, SC | 8,000 | 0.1% |
| Indiana | Lake County, IN | 8,000 | 0.1% |
| Tennessee | Knox-Anderson-Union Counties, TN | 8,000 | 0.1% |
| North Carolina | Johnston County, NC | 8,000 | 0.1% |
| Texas | Potter County, TX | 8,000 | 0.1% |
| Florida | Lake-Sumter Counties, FL | 8,000 | 0.1% |
| Texas | Smith County, TX | 8,000 | 0.1% |
| Arkansas | Pulaski County, AR | 7,000 | 0.1% |
| Indiana | Elkhart County, IN | 7,000 | 0.1% |
| Texas | Ector County, TX | 7,000 | 0.1% |
| Illinois | Winnebago-Boone Counties, IL | 7,000 | 0.1% |
| Florida | Pasco County, FL | 7,000 | 0.1% |
| New Jersey | Burlington County, NJ | 7,000 | 0.1% |
| North Carolina | Union-Anson Counties, NC | 7,000 | 0.1% |
| Pennsylvania | Berks County, PA | 7,000 | 0.1% |
| Tennessee | Rutherford County, TN | 7,000 | 0.1% |
| California | Placer County, CA | 7,000 | 0.1% |
| Minnesota | Dakota County, MN | 7,000 | 0.1% |
| New Mexico | Santa Fe County, NM | 7,000 | 0.1% |
| South Carolina | Beaufort-Jasper Counties, SC | 7,000 | 0.1% |
| Florida | Brevard County, FL | 7,000 | 0.1% |
| Texas | Hays County, TX | 7,000 | 0.1% |
| Oregon | Clackamas County, OR | 7,000 | 0.1% |
| Virginia | Virginia Beach City, VA | 6,000 | 0.1% |
| New York | Erie County, NY | 6,000 | 0.1% |
| New York | Monroe County, NY | 6,000 | 0.1% |
| Indiana | Tippecanoe County, IN | 6,000 | 0.1% |
| Utah | Weber County, UT | 6,000 | 0.1% |
| Michigan | Washtenaw County, MI | 6,000 | 0.1% |
| Florida | Volusia County, FL | 6,000 | 0.1% |
| Maryland | Frederick County, MD | 6,000 | 0.1% |
| New York | Dutchess County, NY | 6,000 | 0.1% |
| Florida | Alachua County, FL | 6,000 | 0.1% |
| Ohio | Butler County, OH | 6,000 | 0.1% |

| Oregon | Lane County, OR | 6,000 | 0.1% |
|---|---|---|---|
| South Carolina | Richland County, SC | 6,000 | 0.1% |
| Hawaii | Hawaii County, HI | 6,000 | 0.1% |
| Illinois | Champaign County, IL | 6,000 | 0.1% |
| Ohio | Montgomery County, OH | 6,000 | 0.1% |
| Georgia | Chatham County, GA | 6,000 | 0.1% |
| Texas | Midland County, TX | 5,000 | 0.0% |
| Indiana | Allen County, IN | 5,000 | 0.0% |
| Texas | Lubbock County, TX | 5,000 | 0.0% |
| Nebraska | Lancaster County, NE | 5,000 | 0.0% |
| Massachusetts | Springfield,++ MA Metropolitan NECTA | 5,000 | 0.0% |
| Texas | Ellis County, TX | 5,000 | 0.0% |
| Michigan | Macomb County, MI | 5,000 | 0.0% |
| Minnesota | Anoka County, MN | 5,000 | 0.0% |
| South Carolina | Spartanburg County, SC | 5,000 | 0.0% |
| New York | Albany County, NY | 5,000 | 0.0% |
| New York | Sullivan-Ulster Counties, NY | 5,000 | 0.0% |
| New York | Onondaga-Cayuga Counties, NY | 5,000 | 0.0% |
| Washington | Whatcom County, WA | 5,000 | 0.0% |
| Connecticut | New London County, CT | 5,000 | 0.0% |
| Texas | Gregg County, TX | 5,000 | 0.0% |
| Indiana | St. Joseph County, IN | 4,000 | 0.0% |
| Florida | Marion County, FL | 4,000 | 0.0% |
| Massachusetts | Providence-Fall River-Warwick,++ MA Metropolitan NECTA | 4,000 | 0.0% |
| Pennsylvania | Luzerne-Columbia Counties, PA | 4,000 | 0.0% |
| Indiana | Hamilton-Boone Counties, IN | 4,000 | 0.0% |
| North Carolina | Orange County, NC | 4,000 | 0.0% |
| Missouri | St. Louis City, MO | 4,000 | 0.0% |
| Texas | Kaufman County, TX | 4,000 | 0.0% |
| Colorado | Larimer County, CO | 4,000 | 0.0% |
| Florida | Leon County, FL | 4,000 | 0.0% |
| California | Butte County, CA | 4,000 | 0.0% |
| Michigan | Ingham County, MI | 4,000 | 0.0% |
| Washington | Spokane County, WA | 3,000 | 0.0% |
| Pennsylvania | Dauphin County, PA | 3,000 | 0.0% |
| Ohio | Summit County, OH | 3,000 | 0.0% |
| New York | Tompkins County, NY | 3,000 | 0.0% |
| Texas | Wichita County, TX | 3,000 | 0.0% |
| Texas | Johnson County, TX | 2,000 | 0.0% |
| Texas | Guadalupe County, TX | 2,000 | 0.0% |

+ Includes the following Colorado counties: Adams, Broomfield, Clear Creek, Douglas, Elbert, Gilpin, and Jefferson, as well as portions of Arapahoe, Boulder, and Weld counties

++ NECTAs refer to New England City and Town Areas, geographic entities defined by the U.S. Census Bureau for use as alternatives to counties in the six-state New England region

*Notes on methodology:*
MPI's method uses information from the SIPP to assign legal status to noncitizens in the ACS. In the SIPP, noncitizens report whether they currently have lawful permanent resident (LPR) status—i.e., a green card. Those without LPR status may be recent refugees, temporary visitors (e.g., international students or high-skilled H-1B workers), or unauthorized immigrants. Our method maps characteristics such as country of birth, year of U.S. entry, age, gender, and educational attainment between the two surveys, and those noncitizens in the ACS who have characteristics similar to those reporting LPR status in the SIPP are coded as LPRs in the ACS. The remaining noncitizens—who are similar in characteristics to those not reporting LPR status in the SIPP—are classified as either unauthorized or legal temporary migrants, depending on whether they meet the qualifications for H-1B and the other temporary visa classifications. Estimates of unauthorized immigrants are weighted to match control totals (benchmarks) for immigrants from a set of origin countries and world regions. These control totals are calculated by subtracting the number of legal immigrants from the total of all immigrants for each country and region that are captured in the ACS data. The number of legal immigrants is estimated by adding up all legal admissions from each country and region in every year—using Department of Homeland Security administrative data—and then reducing this number to account for deaths and emigration of legal immigrants. Finally, the unauthorized immigrant population estimates are adjusted upward slightly to account for the undercount of this population in the ACS. The control totals were developed by Jennifer Van Hook. These estimates have the same sampling and coverage errors as any other survey-based estimates that rely on ACS and other Census Bureau data.

MPI's overall method was developed in consultation with James Bachmeier of Temple University and Jennifer Van Hook of The Pennsylvania State University, Population Research Institute. For more detail on the methods, see MPI,
[MPI Methodology for Assigning Legal Status to Noncitizen Respondents in U.S. Census Bureau Survey Data](#)

*Source:* Migration Policy Institute (MPI) analysis of U.S. Census Bureau data from the 2015-19 American Community Survey (ACS) pooled, and the 2008 Survey of Income and Program Participation (SIPP), drawing on a methodology developed in consultation with James Bachmeier of Temple University and Jennifer Van Hook of The Pennsylvania State University, Population Research Institute.

Exhibit D

# Uses of Decennial Census Programs Data in Federal Funds Distribution: Fiscal Year 2021

By Ceci Villa Ross

Released June 2023



United States® Census Bureau

U.S. Department of Commerce
U.S. CENSUS BUREAU
*census.gov*

# Acknowledgements

**Ceci A. Villa Ross** prepared this working paper. **Donna M. Daily**, Chief of the American Community
Survey Office, reviewed and provided overall guidance.

In partnership with the George Washington Institute for Public Policy at George Washington University,
**Dr. Andrew Reamer** provided guidance to validate the inventory of programs and the alignment of
those programs to Decennial Census Programs data. Dr. Reamer has extensive expertise on this topic
through the Counting for Dollars project, and more specifically, the nationwide analysis of the
Comprehensive Accounting of Census-Guided Federal Spending (FY2017) (Reamer 2019).

The Decennial Census Programs are under the direction of **Deborah Stempowski**, Associate Director for
Decennial Census Programs. Other individuals from the Census Bureau who contributed to the working
paper include **Marisa Hotchkiss, David Raglin, Robert C. Sawyer, Gregory Mills,** and **Andres Mojica**.

# Table of Contents

List of Tables .......................................................................................................................... 1

1.   Introduction.......................................................................................................................... 2

2.   Scope..................................................................................................................................... 3

3.   Methodology ........................................................................................................................ 9

4.   Limitations .......................................................................................................................... 11

5.   Results ................................................................................................................................ 12

6.   Summary ............................................................................................................................. 41

7.   References ........................................................................................................................... 42

8.   Appendices ......................................................................................................................... 46

## List of Tables

Table 1: Federal Assistance Distribution Using Decennial Census Programs Data in Fiscal Year 2021...... 12

Table 2: Largest Programs Using Decennial Census Programs Data to Distribute Funds with Percentage of the Fiscal Year 2021 Total.................................................................................................................... 24

Table 3: Programs by Department or Agency in the Fiscal Year 2021 Estimate of Funds Distributed....... 25

Table 4: Programs Without a Funding Estimate for Fiscal Year 2021 ...................................................... 39

Table 5: Largest 20 Programs Using Decennial Census Programs Data to Distribute Funds; Includes Percent Change from Fiscal Year 2015 to Fiscal Year 2021 ..................................................................... 40

## 1.  Introduction

Illustrating the value of accurate Census Bureau data increases the likelihood of participation in a census or survey. According to the 2020 Census Barriers, Attitudes, and Motivators Study (CBAMS) Survey Report, the data from the 2020 CBAMS survey found that "funding for public services—such as hospitals, schools, and roads—is a key motivator." The report further states that, "participants might be persuaded of the importance and purpose of the census if they make the connection between completing a census form and the possibility of an increase in funding or support for their community, notably in support of critical community institutions, organizations, and services. In turn, this may boost self-response for the 2020 Census." (McGeeney, 2019)

In 2017, while actively preparing for the 2020 Census, the Census Bureau released a working paper that found that more than $675 billion in federal funds were distributed in whole or in part using Decennial Census Programs data in fiscal year 2015. (Hotchkiss, 2017).

The amount of federal funds distributed using Decennial Census Programs data is frequently used to illustrate the value of accurate Census Bureau data to the public to encourage timely survey and census responses; therefore, the Census Bureau continues to evaluate how vital the data are to federal assistance programs across the country and the continued importance of responding to the decennial census as well as the American Community Survey (ACS).

For this analysis, the Census Bureau built on the previous working paper and, in partnership with the George Washington Institute for Public Policy at George Washington University and Dr. Andrew Reamer, documents an updated estimate of the allocation of federal funds distributed in whole or in part using Decennial Census Programs data. This paper finds that 353 assistance listings used Decennial Census Programs data in whole or in part to distribute more than $2.8 trillion in funds during fiscal year 2021. It is important to note, the Census Bureau itself does not distribute any federal funds, nor determine the amount or allocation of federal funding for any program, nor does the Census Bureau determine how data are used by federal programs or in any particular funding formulas. However, the Decennial Census Programs data are often a critical information source for entities to distribute and determine federal funding for hundreds of assistance programs.

The work of the Census Bureau is valuable to an endless number of uses and users (see Appendix B). Participating in a Census Bureau census or survey can make a difference in the amount of federal funding federal assistance programs allocate across the country. While the inventory of programs that use Decennial Census Programs data shifts each fiscal year, this paper demonstrates how critical the data can be to the infrastructure of our communities.

2

## 2.  Scope

This section defines the scope of this report, including: the types of federal assistance covered and not covered; the datasets from Decennial Census Programs and related programs, used to guide the distribution of financial assistance; and the Census Bureau datasets not included in this analysis.

### Types of Federal Financial Assistance Covered

The federal government provides a wide array of financial assistance to eligible state, local, and tribal governments, organizations, households, and individuals. The *Annual Publication of Assistance Listings* organized federal domestic assistance programs into seven categories: Formula Grants, Project Grants, Direct Payments for Specified Use, Direct Payments with Unrestricted Use, Direct Loans, Guaranteed/Insured Loans, and Insurance.

This report identifies federal financial assistance programs that use data from, or derived from, Decennial Census Programs to guide the distribution of their funds. It should be noted that the Census Bureau does not play any role in determining how its data are used to distribute federal funding for any program, nor does the Census Bureau itself actually allocate or distribute any federal funds.

While federal tax credit, procurement, and regulatory programs also directly or indirectly use Decennial Census Program data, these types of programs are not within the scope of this report's analysis. Appendix B provides information on these additional types of census-guided federal programs.

### Uses of Decennial Census Programs Data to Guide Federal Financial Assistance

Federal financial assistance programs use Decennial Census Programs data to guide funds distribution in any of three ways:

- **Definition of eligible recipients.** Many programs use data derived from Decennial Census Programs to define the characteristics of geographic areas, state and local governments, and populations eligible to receive funds.
- **Variables in funds allocation formulas.** Many programs use data derived from Decennial Census Programs as variables in the formulas used to determine the allocation of funds to eligible recipients.
- **Applicant selection criteria.** Several competitive financial assistance programs use data derived from Decennial Census Programs to specify criteria by which the sponsoring agency will rank and select award recipients.

Examples of common program uses of data derived from Decennial Census Programs in federal allocations are described below:

1. **Use of a population threshold to determine eligibility or allocate funds.** Some programs use a population count or estimate as a factor in determining eligibility or allocating funds. For example, the U.S. Department of Transportation's Urbanized Area Formula Grants Program uses population to define eligible areas (incorporated areas with a population of 50,000 or more) and as part of the formula that determines how funding is apportioned for areas of 50,000 to 199,999 in population (Urbanized Area Formula Grants, 2022).

3

2. **Use of <u>population, demographic and/or housing characteristics</u> to determine eligibility or allocate funds.** Some programs use population, demographic, economic, and/or housing characteristics in formulas used to determine eligibility or calculate allocations. For example:

   a. The U.S. Department of Housing and Urban Development's <u>Community Development Block Grant Program</u> "determines the amount of each entitlement grantee's annual funding allocation by a statutory dual formula which uses several objective measures of community needs, including the extent of poverty, population, housing overcrowding, age of housing and population growth lag in relationship to other metropolitan areas." (Community Development Block Grants, 2022)

   b. The <u>Medical Assistance Program, or Medicaid</u>, allocates funds to states based on the Federal Medical Assistance Percentage (FMAP), which in turn is based on state per capita income (state personal income divided by state population) as calculated by the Bureau of Economic Analysis (BEA) (Financing, 2022).

   c. The U.S. Department of Agriculture (USDA) Food and Nutrition Service (FNS) will waive the 3-month time limit for receiving <u>Supplemental Nutrition Assistance Program (SNAP)</u> benefits in areas with an unemployment rate of 10 percent or more (a statistic derived from Decennial Census Programs numbers).

## Decennial Census Programs Data

For the purposes of this analysis, Decennial Census Programs data include data produced by the decennial census, the ACS, and geographic programs supporting the decennial census and ACS.

Since 1790, a census of the U.S. population has been conducted every ten years for the purposes of apportionment of the U.S. House of Representatives, as required by Article 1, Section 2 of the U.S. Constitution. At the suggestion of Representative James Madison, Congress amended the Census Act of 1790 to gather data on the characteristics of the nation's population for the purposes of what today would be called "evidence-based policymaking":

> Mr. Madison observed that they had now an opportunity of obtaining the most useful information for those who should hereafter be called upon to legislate for their country if this bill was extended so as to embrace some other objects besides the bare enumeration of the inhabitants; it would enable them to adapt the public measures to the particular circumstances of the community. To know the various interests of the United States, it was necessary that the description of the several classes into which the community was divided, should be accurately known; on this knowledge the legislature might proceed to make a proper provision for the agricultural, commercial and manufacturing interests, but without it they could never make their provisions in due proportion.

> This kind of information, he observed, all legislatures had wished for; but this kind of information had never been obtained in any country. He wished, therefore, to avail himself of the present opportunity of accomplishing so valuable a purpose. If the plan was pursued in taking every future census, it would give them an opportunity of marking the progress of the society and distinguishing the growth of every interest. This would furnish ground for many useful calculations . . .[1]

Each decennial census between 1790 and 1930 asked each household a list of questions beyond that needed for "bare enumeration" and this list has grown over the decades. For the 1940 and 1950 censuses, the Census Bureau only asked some of these questions to a relatively small percentage of

---

[1] Cong. Register, III, 167–68, January 25, 1790. Obtained from https://founders.archives.gov/documents/Madison/01-13-02-0009.

households. Between the 1960 Census and 2000 Census, the large majority of addresses received a "short" form of about ten questions, while the remaining addresses received a much more detailed "long" form. For example, the 2000 Census short form collected basic demographic and housing information (i.e., age, race, ethnicity, sex, relationship to the householder, and tenure of occupied housing units) to be used for apportionment and redistricting; the 2000 Census long form, sent to one – in six households, collected and published social, housing, and economic information (i.e., educational attainment, disability status, employment status, income, and housing costs) at the level of census tracts and block groups to plan and determine funds for a wide array of federal, state, local, and tribal programs.

The high value of the long form data for federal programs and other public purposes motivated Congress to direct the Census Bureau to collect these data on a continuous basis. Since 2005, these data have been collected monthly (and released annually) through the ACS.[2] This innovation (the fourth iteration of Madison's idea) enabled the 2010 Census to be a short-form-only census. Decoupling the collection of short- and long-form data allowed the Census Bureau to focus decennial census efforts on the constitutional requirements to produce a count of the population, while employing technology in both the decennial census and the ACS to improve efficiencies and improve accuracy. The result has been the dissemination of more current and detailed information every year.

The Decennial Census Programs—composed of the decennial census and the ACS—provides the apportionment count and basic demographic information through the "short-form-only" decennial census and a far more detailed portrait of the nation's communities and neighborhoods through the ACS. The ACS program is the only data gathering effort that collects information from enough people and housing units to produce data for every geographic area recognized by the Census Bureau, particularly small areas and population groups.

The data collected by the decennial census includes the number of people in each housing unit, as well as those living in group quarters facilities (college and university housing, military barracks, nursing homes, prisons, etc.) and in transitory or outdoor locations. Data are aggregated into national population counts and characteristics and population counts and characteristics by geography (urban/rural, state, county, census tract, block, etc.). Important outputs of each decennial census are new geographic delineations, boundaries, and classifications.

The Census Bureau also delineates geographic areas after each decennial census by applying local input and specified criteria to decennial census data. While geospatial data are necessary for any program or formula analyzing decennial census data below the national level, the geographic concepts themselves are also used in federal funding. For example, the urban/rural classification is an important part of the U.S. Department of Agriculture (USDA) programs designed to serve rural areas.[3]

---

[2] Between 1996 and 2004, the Census Bureau carried out pathbreaking research and testing that made conducting the ACS feasible. See, for example, information in the first ACS field test in 1996. (https://www.census.gov/library/working-papers/1998/acs/1998_Love_01.html)

[3] The Rural Community Connect program's proposed funded service area is within an eligible Rural Area, or areas, which means "any area, as confirmed by the most recent decennial census of the United States (decennial census), which is not located within: (1) A city, town, or incorporated area that has a population of greater than 20,000 inhabitants; or (2) An urbanized area contiguous and adjacent to a city or town that has a population of greater than 50,000 inhabitants, and which excludes certain populations pursuant to 7 U.S.C. 1991(a)(13)(H) and (I). For

While the most notable uses of decennial census data are the provision of population data for the apportionment of the U.S. House of Representatives and the delineation of boundaries for congressional districts, state legislative districts, school districts, and voting precincts, many other public and private uses of Decennial Census Programs data have grown over the decades. Such uses of Decennial Census Programs data include, for example, the allocation of federal financial assistance; enforcement of voting rights and civil rights legislation; determination of the sampling frames for many surveys sponsored by government agencies (e.g., Current Population Survey) and the private sector (e.g., Nielsen); controls used in the production of important demographic and economic models and indices; private sector investments in places and people; and private sector decisions about the goods and services provided in disparate communities

## Related Programs

This report also includes funding allocations made using data related to the Decennial Census Program data, e.g., to determine eligibility, funds allocation, sampling frames, and control and weight estimates.

### The Census Bureau

#### Urban-Rural Classification

The Census Bureau's urban-rural classification is a delineation of geographic areas, identifying both individual urban areas and the rural area of the nation. The Census Bureau's urban areas represent densely developed territory, and encompass residential, commercial, and other nonresidential urban land uses. The Census Bureau delineates urban areas after each decennial census by applying specified criteria to decennial census and other data. The rural area encompasses all population, housing, and territory not included within an urban area. Classification of urban or rural determines eligibility for many USDA, HUD, and HHS financial assistance programs.

#### Population Estimates Program (PEP)

The Census Bureau's Population Estimates Program (PEP) produces annual estimates of the population nationally and for state and county geographies. The PEP uses measures of population change, such as births, deaths, and net migration, and adds this change to the most recent decennial census data to provide annual time series estimates of population and housing units. These estimates are used as population controls for the ACS and other federal surveys (Population Estimates Program, 2021).

#### Income and Poverty Estimates

The Annual Social and Economic Supplement (ASEC) of the CPS is the official source of income and poverty estimates for the nation. The Census Bureau also reports poverty data from several other major household surveys and programs. The ACS provides single and multiyear poverty estimates for small geographic areas; the Survey of Income and Program Participation (SIPP) provides longitudinal estimates; and the Small Area Income and Poverty Estimates (SAIPE) program provides model-based poverty estimates for school districts, counties, and states (About Poverty, 2022). Federal assistance programs are not required to use the official ASEC poverty measures, but the majority of poverty estimates sourced, including those published in the U.S. Department of Health and Human Services (HHS) poverty guidelines, are from a dataset that uses Decennial Census Programs data in some way (Poverty Guidelines, 2022).

---

purposes of the definition of rural area, an urbanized area means a densely populated territory as defined in the most recent decennial census" (Community Connect Grants, 2022).

## The Bureau of Economic Analysis

### State Per Capita Income

State per capita income (PCI) estimates from the Bureau of Economic Analysis (BEA) use PEP for the denominator (population) and use census-derived data "to compensate for differences in definitions, coverage, timing, and geographic detail" in the numerator (personal income), e.g., using the ACS to adjust earnings by place of work to earnings by place of residence. The formula for Medicaid reimbursement to states is based on the latest three-year average of each state's PCI. (Bureau of Economic Analysis, 2021).

## The Office of Management and Budget

### Statistical Area Delineation

The U.S. Office of Management and Budget (OMB) delineates metropolitan and micropolitan statistical areas according to published standards based on decennial census program data. In general, a metropolitan or micropolitan statistical area is comprised of a core geographic area with a substantial population nucleus and adjacent communities that have a high degree of economic and social integration with that core. The most current vintage of these delineations uses decennial census, ACS, and PEP data (Metropolitan and Micropolitan, 2021).

## The Bureau of Labor Statistics

### Local Area Unemployment Statistics (LAUS)

The Local Area Unemployment Statistics (LAUS) program is a federal-state cooperative effort in which monthly estimates of total employment and unemployment are prepared for over 7,500 areas. The concepts and definitions underlying LAUS data come from the Current Population Survey (CPS), the household survey that is the source of the national unemployment rate. State monthly model-based estimates are controlled in "real time" to sum to national monthly employment and unemployment estimates from the CPS. These models combine current and historical data from the CPS, the Current Employment Statistics (CES) survey, and state unemployment insurance (UI) systems.

### Consumer Price Index (CPI)

The Consumer Price Index (CPI) is a measure of the average change over time in the prices paid by urban consumers for a market basket of consumer goods and services and is used by federal financial assistance programs to adjust eligibility criteria and monetary benefits. The market basket for the CPI is based on the Census Bureau's Consumer Expenditure Survey (CES), a nationwide household survey that provides information on the range of consumers' expenditures as well as their incomes and demographic characteristics. Similar to the CPS, the CES sampling frame and population controls are derived using Decennial Census Programs data. In addition, the Consumer Price Index (CPI) uses the CES to apply its expenditure weights (Consumer Expenditures and Income: Overview, 2022).

## Other Agencies

Numerous other federal program agencies develop datasets derived from Decennial Census Programs data, particularly the ACS, to guide funds allocation for particular programs. Examples of agencies and their programs include:

- Department of Housing and Urban Development (HUD)—Area Median Income, Income Limits, Fair Market Rent, Annual Adjustment Factors, Difficult Development Areas, Qualified Census Tracts
- Department of Health and Human Services (HHS)

7

- o Centers for Medicare and Medicaid Services (CMS)—Federal Medical Assistance Percentage, Geographic Practice Cost Index, Child Population Growth Factor
- o Health Resources and Services Administration (HRSA)—Index of Medical Underservice, Medically Underserved Populations, Medically Underserved Areas, Health Professions Shortage Areas
- Department of Treasury, Community Development Financial Institutions (CDFI) Fund—CDFI Investment Areas, Qualified Opportunity Zones, Low-Income Communities, Persistent Poverty Counties, Low-Income Targeted Populations
- Department of Labor, Employment and Training Administration (ETA)--Labor Surplus Areas, Areas of Substantial Unemployment, Lower Living Standard Income Level

## Census Bureau Data Programs Not Included

This analysis focuses on the uses of Decennial Census Programs data to guide the allocation of federal financial assistance. As such, it does not cover the uses of data collected by the Census Bureau from businesses and governments for such purposes, e.g., data from the Economic Census (the official five-year measure of American business and the economy); the monthly, quarterly, and annual surveys sent to firms in all sectors; the Census of Governments (a census which identifies the scope and nature of the nation's state and local government sector including public finance, public employment, and classifications): and the Annual Survey of State and Local Government Finances.

# 3. Methodology

## Fiscal Year

**Fiscal year 2021** was chosen for this analysis as the most current fiscal data universally available on USAspending.gov as well as across agency websites and documentation, making comparisons more consistent. Though fiscal year 2022 estimates are available on USAspending.com, due to limitations in the consistency of expenditure reporting by agencies, other sources must be used and those sources had not been updated at the time of publishing this paper.

## Program Identification

Identification of the federal financial assistance programs included in this report was carried out in the following phases:

1. **Review of programs in 2017 report.** The 132 programs listed in the Uses of Census Bureau Data in Federal Funds Distribution paper issued in September 2017 were reviewed in sam.gov to ascertain if they still exist, are providing funds, and are using Census Bureau data in the funds distribution. Eight programs from the 2017 inventory did not appear to be currently distributing funds. (See Table 4.)

2. **Examine other candidate programs.** Since the release of the 2017 working paper, the Census Bureau conducted an examination of other programs, including new programs, which were identified by using machine learning techniques. This involved using Python and open-source packages to perform natural language processing. Then modeling techniques such as logistic regression, random forest, and support vector machine algorithms were used to determine if there were other possible programs that were using Census Bureau data. Additionally, in partnership with the George Washington Institute for Public Policy at George Washington University and Dr. Andrew Reamer, the inventory of programs in the "Counting for Dollars 2020: The Role of the Decennial Census in the Geographic Distribution of Federal Funds," April 2020, were examined for inclusion.

3. **Examine additional sources of program information.** In cases where the sam.gov assistance listing descriptions did not provide adequate information, or where conflicting information about funds distributed was discovered, alternative sources of information were examined. These alternative sources include statutory, administrative, and regulatory language, program websites, methodological and other technical documentation, and budget documents and requests.

4. **Finalize program list.** The final list of 353 programs was prepared on the basis of the above steps. Compared to the 2017 program list, 229 additional programs have been included in this report. (See Table 3.)

Some programs provide information about how these funding decisions are made with clear citations that reference a specific dataset. Others cite a generic data element, such as "income" that may be reasonably sourced from many different statistical and/or administrative datasets. If a data source cannot be easily determined, but a reasonable assumption can be made that the program uses Census Bureau data, it is included.

9

## Federal Spending Data Sources

USAspending.gov, the official source of U.S. government spending data maintained by the Department of Treasury, is the primary source of funds estimates for this analysis.[4] The System for Award Management (sam.gov), "the authoritative source for domestic assistance and other federal awards" maintained by the General Services Administration (GSA), is the source for information on each federal program, including eligibility and whether funding is guided by formulas, (*Annual Publication of Assistance Listings*, 2021)[5]. For those programs for which USAspending.gov data are incomplete, awards estimates are drawn from alternative sources, including sam.gov, department budget requests, department websites, and reports from the Congressional Research Service and the Government Accountability Office.

---

[4] The Federal Funding Accountability and Transparency Act of 2006 (FFATA) requires information on federal financial assistance awards of more than $25,000 to be publicly available on USAspending.gov to give the public access to detailed information about how their tax dollars are spent. Federal agencies are required to report these details to the Department of the Treasury, and, to further the transparency efforts of the FFATA, on May 9, 2015, the Digital Accountability and Transparency Act (DATA) was enacted (About USAspending.gov, 2022). The data elements most crucial to this analysis are the fiscal year 2021 funds using the July 8, 2022, file on USAspending.gov.

[5] Note: Three financial assistance programs also require a matching payment from state governments the size of which is determined in part by Decennial Census Programs data. The nature and magnitude of these matching payments are described in Appendix B.

10

## 4. Limitations

The data quality of USAspending.gov has improved after two mandated reviews in 2017 and 2019 by the Government Accountability Office (GAO). In 2021 the GAO found that "most agencies currently meet data submission deadlines and more of the submitted data are complete, and the budgetary data on the site are largely consistent." However, the GAO did find that "improvements need to be made regarding the consistency of award data with agency records and the disclosure of data limitations."

Additionally, there are inconsistencies between USAspending.gov and sam.gov. Differences between the estimates may be methodological, as some sources aggregate awards received under specific assistance programs, while others cite enacted budgets for programs.

As a result of these data quality and comparability issues, program spending figures in this paper should be considered as best approximations.

# 5. Results

Table 1 shows the fiscal year 2021 funds distributed using Census Bureau data. The 353 programs are ranked by the fiscal year 2021 funding, from largest to smallest. The newly included (i.e., not included in the fiscal year 2015 estimate) programs are in bold. Several of these programs existed before fiscal year 2015 but were not included in the 2017 paper.

## Table 1: Federal Assistance Distribution Using Decennial Census Programs Data in Fiscal Year 2021

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| | **Federal Assistance Listings Total** | | **$2,853,307,370,147** | |
| 93.778 | Medical Assistance Program | HHS | $568,115,846,349 | |
| 93.774 | Medicare Part B—Medicare Supplementary Medical Insurance | HHS | $395,915,112,082 | |
| 21.027 | **Coronavirus State and Local Fiscal Recovery Funds** | USDT | $350,824,555,169 | |
| 93.773 | **Medicare Part A—Medicare Hospital Insurance** | HHS | $326,389,294,515 | |
| 84.425 | **Education Stabilization Fund** | ED | $231,827,196,664 | |
| 10.551 | Supplemental Nutrition Assistance Program | USDA | $135,746,808,179 | |
| 93.770 | **Medicare Part D—Prescription Drug Coverage** | HHS | $98,097,289,508 | |
| 93.498 | **Provider Relief Fund** | HHS | $79,480,343,511 | |
| 20.205 | Highway Planning and Construction | DOT | $60,451,795,865 | |
| 96.006 | **Supplemental Security Income** | SSA | $55,717,174,587 | |
| 93.575 | Child Care and Development Block Grant | HHS | $50,886,159,795 | |
| 59.012 | **7(a) Loan Guarantees** | SBA | $34,889,257,318 | * |
| 21.023 | **Emergency Rental Assistance Program** | USDT | $33,922,046,617 | |
| 84.063 | Federal Pell Grant Program | ED | $27,907,240,097 | |
| 10.555 | National School Lunch Program | USDA | $27,104,136,942 | |
| 14.871 | Section 8 Housing Choice Vouchers | HUD | $26,927,044,439 | |
| 14.228 | Community Development Block Grants/State's Program and Non-Entitlement Grants in Hawaii | HUD | $25,884,247,508 | |
| 20.507 | Federal Transit Formula Grants | DOT | $20,549,164,724 | |
| 93.767 | Children's Health Insurance Program | HHS | $18,166,407,569 | |
| 93.558 | Temporary Assistance for Needy Families | HHS | $18,117,088,073 | |
| 84.010 | Title I Grants to Local Educational Agencies | ED | $16,402,935,218 | |
| 84.027 | Special Education Grants to States | ED | $15,539,803,303 | |
| 14.195 | Section 8 Housing Assistance Payments Program | HUD | $13,344,873,443 | |
| 93.600 | Head Start | HHS | $11,938,353,035 | |
| 93.596 | Child Care Mandatory and Matching Funds of the Child Care and Development Fund | HHS | $10,400,369,306 | |

12

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 21.026 | **Homeowner Assistance Fund** | USDT | $10,037,161,817 | |
| 93.568 | Low-Income Home Energy Assistance | HHS | $9,818,029,376 | |
| 17.225 | Unemployment Insurance | DOL | $8,867,601,955 | |
| 59.041 | **504 Certified Development Loans** | SBA | $7,473,072,000 | * |
| 93.224 | **Health Center Program (Community Health Centers, Migrant Health Centers, Health Care for the Homeless, and Public Housing Primary Care)** | HHS | $7,459,226,048 | |
| 93.640 | **Basic Health Program (Affordable Care Act)** | HHS | $6,928,339,370 | |
| 10.557 | WIC Special Supplemental Nutrition Program for Women, Infants, and Children | USDA | $6,820,514,731 | |
| 14.239 | Home Investment Partnerships Program | HUD | $6,524,268,745 | |
| 93.658 | Foster Care Title IV-E | HHS | $6,030,341,491 | |
| 14.850 | **Public and Indian Housing** | HUD | $5,608,860,107 | |
| 93.959 | Block Grants for Prevention and Treatment of Substance Abuse | HHS | $4,957,369,369 | |
| 14.218 | Community Development Block Grants/Entitlement Grants | HUD | $4,764,107,106 | |
| 10.850 | **Rural Electrification Loans and Loan Guarantees** | USDA | $4,411,859,000 | * |
| 93.527 | **Grants for New and Expanded Services under the Health Center Program** | HHS | $3,958,219,759 | |
| 20.500 | Federal Transit Capital Investment Grants | DOT | $3,880,102,852 | |
| 93.958 | Block Grants for Community Mental Health Services | HHS | $3,846,725,496 | |
| 93.659 | Adoption Assistance | HHS | $3,685,669,536 | |
| 10.566 | **Nutrition Assistance For Puerto Rico** | USDA | $3,609,141,112 | |
| 32.002 | **Universal Service Fund—High Cost** | FCC | $3,594,748,504 | |
| 84.126 | Rehabilitation Services Vocational Rehabilitation Grants to States | ED | $3,537,305,521 | |
| 20.525 | **State of Good Repair Grants Program** | DOT | $3,079,980,260 | |
| 14.872 | Public Housing Capital Fund | HUD | $2,872,600,404 | |
| 14.231 | Emergency Solutions Grant Program | HUD | $2,626,480,732 | |
| 10.553 | School Breakfast Program | USDA | $2,349,000,000 | * |
| 14.267 | **Continuum of Care Program** | HUD | $2,319,540,104 | |
| 84.367 | Supporting Effective Instruction State Grants (formerly Improving Teacher Quality State Grants) | ED | $2,111,040,954 | |
| 10.768 | **Business and Industry Loan Guarantees** | USDA | $2,021,876,370 | * |
| 93.045 | **Special Programs for the Aging, Title III, Part C, Nutrition Services** | HHS | $1,791,921,864 | |
| 66.458 | **Capitalization Grants for Clean Water State Revolving Funds** | EPA | $1,707,200,820 | |
| 93.667 | Social Services Block Grant | HHS | $1,611,664,261 | |
| 20.509 | Formula Grants for Rural Areas and Tribal Transit Program | DOT | $1,604,770,058 | |
| 84.048 | Career and Technical Education—Basic Grants to States | ED | $1,312,915,303 | |

13

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
   1.    Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
   2.    Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimate was not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 84.287 | **Twenty-First Century Community Learning Centers** | ED | $1,241,385,751 | |
| 84.424 | **Student Support and Academic Enrichment Program** | ED | $1,193,858,770 | |
| 32.009 | **Emergency Connectivity Fund Program** | FCC | $1,186,623,743 | |
| 20.526 | **Buses and Bus Facilities Formula, Competitive, and Low or No Emissions Programs** | DOT | $1,138,846,886 | |
| 97.067 | **Homeland Security Grant Program** | DHS | $1,135,000,000 | |
| 17.278 | **WIOA Dislocated Worker Formula Grants** | DOL | $1,069,613,310 | |
| 97.022 | **Flood Insurance** | DHS | $1,053,653,343 | |
| 10.511 | **Smith-Lever Funding (Various Programs)** | USDA | $992,570,401 | |
| 11.307 | Economic Adjustment Assistance | DOC | $979,074,330 | |
| 14.867 | Indian Housing Block Grants | HUD | $972,992,308 | |
| 93.044 | **Special Programs for the Aging, Title III, Part B, Grants for Supportive Services and Senior Centers** | HHS | $958,180,664 | |
| 16.575 | Crime Victim Assistance | DOJ | $910,478,754 | |
| 17.259 | WIOA Youth Activities | DOL | $907,308,887 | |
| 32.004 | **Universal Service Fund - Schools and Libraries** | FCC | $899,260,232 | |
| 17.258 | WIOA Adult Program | DOL | $898,612,569 | |
| 10.203 | Payments to Agricultural Experiment Stations Under the Hatch Act | USDA | $888,519,425 | |
| 10.427 | Rural Rental Assistance Payments | USDA | $861,893,611 | |
| 93.569 | **Community Services Block Grant** | HHS | $833,507,278 | |
| 14.157 | Supportive Housing for the Elderly | HUD | $832,727,458 | |
| 84.365 | English Language Acquisition State Grants | ED | $784,389,690 | |
| 64.033 | **VA Supportive Services for Veteran Families Program** | VA | $769,271,263 | |
| 32.005 | **Universal Service Fund—Rural Health Care** | FCC | $762,461,688 | |
| 15.611 | Wildlife Restoration and Basic Hunter Education | DOI | $758,364,393 | |
| 10.542 | **Pandemic EBT Food Benefits** | USDA | $755,534,784 | |
| 17.207 | **Employment Service/Wagner-Peyser Funded Activities** | DOL | $750,171,639 | |
| 10.558 | Child and Adult Care Food Program | USDA | $740,584,241 | |
| 84.181 | Special Education—Grants for Infants and Families | ED | $713,173,908 | |
| 59.054 | **7(a)Export Loan Guarantees** | SBA | $702,800,000 | ****** |
| 14.275 | **Housing Trust Fund** | HUD | $699,481,134 | |
| 93.547 | **National Health Service Corps** | HHS | $691,496,974 | |
| 94.006 | AmeriCorps | CNCS | $678,668,443 | |
| 84.002 | Adult Education—Basic Grants to States | ED | $674,955,000 | |
| 32.003 | **Universal Service Fund—Lifeline** | FCC | $665,498,235 | |
| 14.135 | **Mortgage Insurance Rental and Cooperative Housing for Moderate Income Families and Elderly, Market Interest Rate** | HUD | $653,157,030 | ***** |
| 93.914 | HIV Emergency Relief Project Grants | HHS | $644,708,739 | |
| 97.024 | **Emergency Food and Shelter National Board Program** | DHS | $640,000,000 | |

14

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleudit.org was used.
******For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 14.188 | **Housing Finance Agencies Risk Sharing** | HUD | $631,256,806 | * |
| 32.008 | **Affordable Connectivity Program** | FCC | $600,129,202 | |
| 84.173 | Special Education Preschool Grants | ED | $599,026,071 | |
| 93.590 | **Community-Based Child Abuse Prevention Grants** | HHS | $552,883,545 | |
| 93.994 | Maternal and Child Health Services Block Grant to the States | HHS | $549,595,226 | |
| 15.226 | **Payments in Lieu of Taxes** | DOI | $529,285,854 | * |
| 14.241 | Housing Opportunities for Persons with AIDS | HUD | $521,552,147 | |
| 14.881 | **Moving to Work Demonstration Program** | HUD | $519,631,000 | **** |
| 20.933 | **National Infrastructure Investments** | DOT | $517,459,770 | |
| 21.019 | **Coronavirus Relief Fund** | USDT | $515,758,560 | |
| 21.014 | **Community Development Financial Institutions Bond Guarantee Program** | USDT | $500,000,000 | * |
| 66.605 | **Performance Partnership Grants** | EPA | $496,370,535 | |
| 93.697 | **COVID-19 Testing and Mitigation for Rural Health Clinics** | HHS | $480,772,895 | |
| 97.042 | **Emergency Management Performance Grants** | DHS | $454,159,554 | |
| 17.235 | Senior Community Service Employment Program | DOL | $453,125,396 | |
| 93.155 | **Rural Health Research Centers** | HHS | $420,782,704 | |
| 93.870 | **Maternal, Infant and Early Childhood Home Visiting Grant** | HHS | $392,518,321 | |
| 20.513 | Enhanced Mobility of Seniors and Individuals with Disabilities | DOT | $387,354,835 | |
| 90.404 | **HAVA Election Security Grants** | EAC | $386,247,529 | ** |
| 97.044 | Assistance to Firefighters Grant | DHS | $367,034,309 | |
| 84.369 | **Grants for State Assessments and Related Activities** | ED | $365,409,000 | |
| 84.334 | **Gaining Early Awareness and Readiness for Undergraduate Programs** | ED | $363,977,318 | |
| 14.327 | **Performance Based Contract Administrator Program** | HUD | $356,228,309 | * |
| 45.310 | Grants to States | IMLS | $346,803,000 | |
| 93.052 | **National Family Caregiver Support, Title III, Part E** | HHS | $331,282,862 | |
| 20.218 | Motor Carrier Safety Assistance | DOT | $324,764,560 | |
| 20.600 | State and Community Highway Safety | DOT | $294,852,000 | |
| 93.671 | Family Violence Prevention and Services/Domestic Violence Shelter and Supportive Services | HHS | $290,310,504 | |
| 10.760 | Water and Waste Disposal Systems for Rural Communities | USDA | $283,816,693 | |
| 81.042 | Weatherization Assistance for Low-Income Persons | DOE | $283,257,773 | |
| 93.434 | **Every Student Succeeds Act/Preschool Development Grants** | HHS | $281,038,987 | |
| 10.568 | Emergency Food Assistance Program (Administrative Costs) | USDA | $276,888,943 | |
| 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | HHS | $273,349,124 | |
| 93.090 | **Guardianship Assistance** | HHS | $269,353,118 | |
| 17.277 | **WIOA National Dislocated Worker Grants / WIA National Emergency Grants** | DOL | $238,129,140 | |
| 10.923 | Emergency Watershed Protection Program | USDA | $235,178,190 | * |

15

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.

**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).

*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.

****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.

*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.

******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.

*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 10.438 | **Rural Rental Housing Guaranteed Loans (Section 538)** | USDA | $229,960,374 | * |
| 10.855 | **Distance Learning and Telemedicine Loans and Grants** | USDA | $224,856,148 | |
| 97.046 | Fire Management Assistance Grant | DHS | $220,976,484 | |
| 14.248 | **Community Development Block Grants Section 108 Loan Guarantees** | HUD | $220,069,352 | |
| 10.178 | **Trade Mitigation Program Eligible Recipient Agency Operational Funds** | USDA | $215,750,286 | |
| 93.110 | **Maternal and Child Health Federal Consolidated Programs** | HHS | $214,234,232 | |
| 16.738 | Edward Byrne Memorial Justice Assistance Grant Program | DOJ | $211,283,074 | |
| 93.912 | **Rural Health Care Services Outreach, Rural Health Network Development and Small Health Care Provider Quality Improvement** | HHS | $210,506,140 | |
| 10.582 | **Fresh Fruit and Vegetable Program** | USDA | $206,547,145 | |
| 10.665 | **Schools and Roads—Grants to States** | USDA | $204,676,440 | |
| 20.505 | Metropolitan Transportation Planning and State and Non-Metropolitan Planning and Research | DOT | $203,906,504 | |
| 14.181 | Supportive Housing for Persons with Disabilities | HUD | $197,049,580 | |
| 93.669 | Child Abuse and Neglect State Grants | HHS | $189,683,966 | |
| 84.358 | Rural Education | ED | $185,745,118 | |
| 17.268 | **H-1B Job Training Grants** | DOL | $184,921,741 | |
| 14.879 | **Mainstream Vouchers** | HUD | $183,654,444 | |
| 97.047 | **BRIC: Building Resilient Infrastructure and Communities** | DHS | $180,673,816 | |
| 97.008 | **Non-Profit Security Program** | DHS | $180,000,000 | |
| 21.011 | **Capital Magnet Fund** | USDT | $175,354,252 | |
| 17.801 | Jobs for Veterans State Grants | DOL | $170,045,587 | |
| 93.211 | **Telehealth Programs** | HHS | $154,484,503 | |
| 93.732 | **Mental and Behavioral Health Education and Training Grants** | HHS | $146,056,205 | |
| 93.991 | Preventive Health and Health Services Block Grant | HHS | $144,787,883 | |
| 14.856 | **Lower Income Housing Assistance Program Section 8 Moderate Rehabilitation** | HUD | $139,576,043 | |
| 59.037 | Small Business Development Centers | SBA | $137,722,712 | |
| 16.588 | Violence Against Women Formula Grants | DOJ | $136,575,792 | |
| 14.889 | Choice Neighborhoods Implementation Grants | HUD | $135,497,558 | |
| 11.300 | **Investments for Public Works and Economic Development Facilities** | DOC | $134,010,844 | |
| 66.460 | Nonpoint Source Implementation Grants | EPA | $132,279,583 | |
| 10.514 | **Expanded Food and Nutrition Education Program** | USDA | $128,875,443 | |
| 45.129 | Promotion of the Humanities Federal/State Partnership | NEH | $127,386,858 | |
| 93.630 | Developmental Disabilities Basic Support and Advocacy Grants | HHS | $126,744,663 | |

16

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.926 | **Healthy Start Initiative** | HHS | $118,098,076 | |
| 14.326 | **Project Rental Assistance Demonstration (PRA Demo) Program of Section 811 Supportive Housing for Persons with Disabilities** | HUD | $115,670,011 | |
| 84.379 | **Teacher Education Assistance for College and Higher Education Grants** | ED | $114,265,832 | |
| 45.025 | Promotion of the Arts Partnership Agreements | NEA | $112,373,860 | |
| 93.908 | **Nurse Corps Loan Repayment Program** | HHS | $105,249,214 | |
| 17.264 | **National Farmworker Jobs Program** | DOL | $99,302,033 | |
| 97. 075 | **Rail and Transit Security Grant Program** | DHS | $98,000,000 | |
| 93.432 | **ACL Centers for Independent Living** | HHS | $94,673,979 | |
| 84.184 | **School Safety National Activities (formerly, Safe and Drug-Free Schools and Communities-National Programs)** | ED | $93,662,559 | |
| 15.904 | Historic Preservation Fund Grants-In-Aid | DOI | $92,610,917 | |
| 10.205 | Payments to 1890 Land-Grant Colleges and Tuskegee University | USDA | $90,762,278 | |
| 17.274 | **YouthBuild** | DOL | $89,330,300 | |
| 17.270 | **Reentry Employment Opportunities** | DOL | $87,607,580 | |
| 93.332 | Cooperative Agreement to Support Navigators in Federally-facilitated Exchanges | HHS | $82,576,711 | |
| 16.839 | **STOP School Violence** | DOJ | $79,820,932 | |
| 66.818 | **Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements** | EPA | $79,495,478 | |
| 14.896 | **Family Self-Sufficiency Program** | HUD | $79,309,755 | |
| 14.276 | **Youth Homelessness Demonstration Program** | HUD | $75,718,901 | |
| 93.686 | **Ending the HIV Epidemic: A Plan for American - Ryan White HIV/AIDS Program Parts A and B** | HHS | $74,692,775 | |
| 17.002 | **Labor Force Statistics** | DOL | $73,982,550 | |
| 93.092 | **Affordable Care Act (ACA) Personal Responsibility Education Program** | HHS | $73,920,964 | |
| 10.567 | **Food Distribution Program on Indian Reservations** | USDA | $73,746,623 | |
| 66.001 | **Air Pollution Control Program Support** | EPA | $73,465,072 | |
| 14.905 | **Lead Hazard Reduction Demonstration Grant Program** | HUD | $73,042,006 | |
| 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support | EPA | $71,143,218 | |
| 10.851 | **Rural Telecommunications Infrastructure Loans and Loan Guarantees** | USDA | $71,104,000 | * |
| 11.419 | Coastal Zone Management Administration Awards | DOC | $70,936,745 | |
| 93.093 | **Affordable Care Act (ACA) Health Profession Opportunity Grants** | HHS | $70,907,900 | * |
| 10.500 | Cooperative Extension Service | USDA | $69,104,022 | |

17

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.043 | **Special Programs for the Aging, Title III, Part D, Disease Prevention and Health Promotion Services** | HHS | $68,453,414 | |
| 93.153 | **Coordinated Services and Access to Research for Women, Infants, Children, and Youth** | HHS | $67,119,626 | |
| 10.766 | Community Facilities Loans and Grants | USDA | $67,090,823 | |
| 66.482 | Disaster Relief Appropriations Act (DRAA) Hurricane Sandy Capitalization Grants For Clean Water State Revolving Funds | EPA | $66,240,504 | ***** |
| 15.634 | State Wildlife Grants | DOI | $65,722,034 | |
| 93.472 | **Title IV-E Prevention Program** | HHS | $65,253,802 | |
| 10.565 | Commodity Supplemental Food Program | USDA | $64,835,884 | |
| 93.680 | **Medical Student Education** | HHS | $64,313,565 | |
| 66.958 | **Water Infrastructure Finance and Innovation (WIFIA)** | EPA | $64,000,000 | * |
| 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | HHS | $62,860,526 | |
| 14.895 | **Jobs Plus Pilot** | HUD | $62,487,365 | |
| 17.805 | **Homeless Veterans' Reintegration Program** | DOL | $59,626,305 | |
| 93.623 | Basic Center Grant | HHS | $58,666,179 | |
| 93.235 | Title V State Sexual Risk Avoidance Education (Title V State SRAE) Program | HHS | $58,545,606 | |
| 93.047 | Special Programs for the Aging, Title VI, Part A, Grants to Indian Tribes, Part B, Grants to Native Hawaiians | HHS | $57,889,128 | |
| 59.046 | **Microloan Program** | SBA | $56,181,792 | |
| 17.265 | Native American Employment and Training | DOL | $56,123,290 | |
| 81.041 | State Energy Program | DOE | $56,000,000 | |
| 66.801 | Hazardous Waste Management State Program Support | EPA | $53,927,133 | |
| 66.432 | State Public Water System Supervision | EPA | $53,913,526 | |
| 66.039 | **Diesel Emission Reduction Act (DERA) National Grants** | EPA | $52,356,469 | |
| 66.805 | Leaking Underground Storage Tank Trust Fund Corrective Action Program | EPA | $51,813,846 | |
| 84.336 | **Teacher Quality Partnership Grants** | ED | $51,736,000 | |
| 14.921 | **Older Adults Home Modification Grant Program** | HUD | $50,000,000 | |
| 93.925 | **Scholarships for Health Professions Students from Disadvantaged Backgrounds** | HHS | $48,700,851 | |
| 12.002 | **Procurement Technical Assistance For Business Firms** | DOD | $48,553,671 | |
| 93.071 | **Medicare Enrollment Assistance Program** | HHS | $47,752,706 | |
| 10.863 | **Community Connect Grant Program** | USDA | $46,981,068 | * |
| 93.884 | **Primary Care Training and Enhancement** | HHS | $45,417,119 | |
| 93.632 | **University Centers for Excellence in Developmental Disabilities Education, Research, and Service** | HHS | $45,351,986 | |
| 93.586 | **State Court Improvement Program** | HHS | $41,941,176 | |

18

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 20.530 | **Public Transportation Innovation** | DOT | $40,377,834 | |
| 66.443 | **Reducing Lead in Drinking Water** | EPA | $39,900,047 | |
| 10.415 | **Rural Rental Housing Loans (Section 515)** | USDA | $37,386,168 | * |
| 10.913 | Farm and Ranch Lands Protection Program | USDA | $36,620,442 | |
| 14.252 | **Section 4 Capacity Building for Community Development and Affordable Housing** | HUD | $36,000,000 | |
| 10.868 | **Rural Energy for America Program** | USDA | $35,899,464 | |
| 10.448 | **Rural Development Multi-Family Housing Rural Housing Voucher Demonstration Program** | USDA | $34,630,027 | * |
| 93.138 | Protection and Advocacy for Individuals with Mental Illness | HHS | $34,419,199 | |
| 14.900 | **Lead-Based Paint Hazard Control in Privately-Owned Housing** | HUD | $33,500,294 | |
| 84.177 | **Rehabilitation Services—Independent Living Services for Older Individuals Who are Blind** | ED | $33,023,830 | |
| 16.589 | Rural Domestic Violence, Dating Violence, Sexual Assault, and Stalking Assistance Program | DOJ | $32,993,689 | |
| 93.336 | **Behavioral Risk Factor Surveillance System** | HHS | $31,420,229 | |
| 20.528 | **Rail Fixed Guideway Public Transportation System State Safety Oversight Formula Grant Program** | DOT | $30,983,072 | |
| 11.302 | **Economic Development Support for Planning Organizations** | DOC | $30,582,667 | |
| 23.003 | **Appalachian Development Highway System** | ARC | $30,466,608 | **** |
| 10.572 | **WIC Farmers' Market Nutrition Program (FMNP)** | USDA | $30,192,943 | |
| 93.241 | **State Rural Hospital Flexibility Program** | HHS | $29,320,485 | *** |
| 93.042 | Special Programs for the Aging, Title VII, Chapter 2, Long Term Care Ombudsman Services for Older Individuals | HHS | $28,794,971 | |
| 10.447 | **Rural Development Multi-Family Housing Revitalization Demonstration Program** | USDA | $27,914,322 | |
| 16.017 | **Sexual Assault Services Formula Program** | DOJ | $26,973,463 | |
| 93.129 | Technical and Non-Financial Assistance to Health Centers | HHS | $26,797,958 | |
| 93.570 | **Community Services Block Grant Discretionary Awards** | HHS | $26,712,794 | |
| 93.231 | **Epidemiology Cooperative Agreements** | HHS | $26,046,102 | |
| 16.607 | **Bulletproof Vest Partnership Program** | DOJ | $25,700,668 | * |
| 16.742 | Paul Coverdell Forensic Sciences Improvement Grant Program | DOJ | $25,431,389 | |
| 10.410 | **Very Low to Moderate Income Housing Loans (Section 502)** | USDA | $25,000,000 | * |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants | EPA | $24,958,153 | |
| 10.770 | Water and Waste Disposal Loans and Grants (Section 306C) | USDA | $24,492,971 | |
| 93.369 | **ACL Independent Living State Grants** | HHS | $24,491,241 | |
| 10.576 | Senior Farmers Market Nutrition Program | USDA | $24,125,912 | |
| 23.002 | **Appalachian Area Development** | ARC | $23,981,279 | |
| 93.059 | **Training in General, Pediatric, and Public Health Dentistry** | HHS | $23,757,672 | |

19

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimate was not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 84.187 | Supported Employment Services for Individuals with the Most Significant Disabilities | ED | $23,736,792 | |
| 84.335 | **Child Care Access Means Parents in School** | ED | $22,854,599 | |
| 10.351 | **Rural Business Development Grant** | USDA | $22,000,458 | |
| 93.301 | **Small Rural Hospital Improvement Grant Program** | HHS | $21,996,791 | |
| 21.020 | **Community Development Financial Institutions Program** | USDT | $21,639,000 | |
| 17.271 | **Work Opportunity Tax Credit Program (WOTC)** | DOL | $20,985,000 | |
| 21.009 | **Volunteer Income Tax Assistance (VITA) Matching Grant Program** | USDT | $20,821,156 | |
| 93.650 | **Accountable Health Communities** | HHS | $20,526,892 | |
| 66.442 | **Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)** | EPA | $20,188,000 | |
| 93.471 | **Title IV-E Kinship Navigator Program** | HHS | $20,000,000 | ******* |
| 93.479 | **Good Health and Wellness in Indian Country** | HHS | $19,660,060 | |
| 93.413 | **The State Flexibility to Stabilize the Market Grant Program** | HHS | $19,637,587 | |
| 66.444 | **Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))** | EPA | $19,429,618 | |
| 94.003 | **State Commissions** | CNCS | $18,838,302 | |
| 93.165 | **Grants to States for Loan Repayment** | HHS | $18,635,171 | |
| 10.578 | **WIC Grants To States (WGS)** | USDA | $18,160,577 | |
| 84.240 | Program of Protection and Advocacy of Individual Rights | ED | $17,823,300 | |
| 16.609 | **Project Safe Neighborhoods** | DOJ | $17,404,853 | |
| 93.643 | Children's Justice Grants to States | HHS | $17,083,234 | |
| 10.417 | **Single Family Housing Repair Loans and Grants (Section 504)** | USDA | $16,309,787 | |
| 10.433 | Rural Housing Preservation Grants | USDA | $15,150,000 | * |
| 12.607 | **Community Economic Adjustment Assistance for Realignment or Closure of a Military Installation** | DOD | $14,488,617 | |
| 20. 934 | **Nationally Significant Freight and Highway Projects** | DOT | $14,200,000 | |
| 93.439 | **State Physical Activity and Nutrition (SPAN)** | HHS | $14,088,690 | |
| 10.767 | **Intermediary Relending Program** | USDA | $14,000,000 | * |
| 14.278 | **Veterans Housing Rehabilitation and Modification Program** | HUD | $13,999,992 | |
| 93.193 | Urban Indian Health Services | HHS | $13,695,842 | |
| 12.615 | **Research and Technical Assistance** | DOD | $13,384,885 | |
| 93.822 | **Health Careers Opportunity Program (HCOP)** | HHS | $13,371,172 | |
| 84.161 | Rehabilitation Services Client Assistance Program | ED | $13,194,695 | |
| 10.420 | **Rural Self-Help Housing Technical Assistance** | USDA | $12,970,225 | |
| 90.204 | **States' Economic Development Assistance Program** | DRA | $12,731,105 | **** |
| 93.877 | **Autism Collaboration, Accountability, Research, Education, and Support** | HHS | $12,625,969 | * |

20

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.913 | **Grants to States for Operation of State Offices of Rural Health** | HHS | $12,489,366 | |
| 21.008 | **Low Income Taxpayer Clinics** | USDT | $12,091,636 | |
| 10.752 | **Rural eConnectivity Pilot Program** | USDA | $12,050,432 | |
| 93.787 | **Title V Sexual Risk Avoidance Education Program (Discretionary Grants)** | HHS | $11,520,464 | |
| 20.514 | **Public Transportation Research, Technical Assistance, and Training** | DOT | $11,010,519 | |
| 93.130 | **Cooperative Agreements to States/Territories for the Coordination and Development of Primary Care Offices** | HHS | $10,899,900 | * |
| 93.597 | **Grants to States for Access and Visitation Programs** | HHS | $10,411,273 | |
| 16.842 | **Opioid Affected Youth Initiative** | DOJ | $10,287,640 | * |
| 11.303 | **Economic Development Technical Assistance** | DOC | $10,049,740 | |
| 14.247 | **Self-Help Homeownership Opportunity Program** | HUD | $10,000,000 | * |
| 14.265 | **Rural Capacity Building for Community Development and Affordable Housing Grants** | HUD | $10,000,000 | |
| 10.229 | **Extension Collaborative on Immunization Teaching & Engagement** | USDA | $9,850,500 | |
| 66.700 | **Pesticide Enforcement Cooperative Agreements** | EPA | $9,446,969 | |
| 66.472 | Beach Monitoring and Notification Program Implementation Grants | EPA | $9,217,155 | |
| 10.761 | **Technical Assistance and Training Grants** | USDA | $8,783,909 | |
| 15.228 | BLM Fuels Management and Community Fire Assistance Program Activities | DOI | $8,745,755 | |
| 93.624 | **Community Health Access and Rural Transformation (CHART) Model** | HHS | $7,970,118 | |
| 14.862 | **Indian Community Development Block Grant Program** | HUD | $7,616,628 | |
| 93.618 | Voting Access for Individuals with Disabilities-Grants for Protection and Advocacy Systems | HHS | $7,360,955 | |
| 14.873 | **Native Hawaiian Housing Block Grants** | HUD | $7,000,000 | |
| 16.548 | Title V Delinquency Prevention Program | DOJ | $7,000,000 | |
| 23.001 | **Appalachian Regional Development** | ARC | $6,840,308 | ***** |
| 14.225 | Community Development Block Grants/Special Purpose Grants/Insular Areas | HUD | $6,716,883 | |
| 93.117 | **Preventive Medicine Residency** | HHS | $6,647,012 | |
| 16.540 | Juvenile Justice and Delinquency Prevention | DOJ | $6,441,003 | |
| 10.559 | **Summer Food Service Program for Children** | USDA | $6,243,191 | |
| 10.763 | Emergency Community Water Assistance Grants | USDA | $6,183,924 | |
| 10.446 | **Rural Community Development Initiative** | USDA | $5,732,601 | * |
| 15.626 | Enhanced Hunter Education and Safety | DOI | $5,584,814 | |
| 10.854 | **Rural Economic Development Loans and Grants** | USDA | $5,579,832 | |

21

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)

1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.

**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).

*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.

****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.

*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.

******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.

*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 10.771 | Rural Cooperative Development Grants | USDA | $5,200,000 | * |
| 66.433 | State Underground Water Source Protection | EPA | $5,045,863 | |
| 14.901 | **Healthy Homes Demonstration Grants** | HUD | $5,000,000 | * |
| 10.862 | **Household Water Well System Grant Program** | USDA | $4,857,758 | * |
| 93.223 | **Development and Coordination of Rural Health Services** | HHS | $4,813,186 | |
| 23.009 | **Appalachian Local Development District Assistance** | ARC | $4,789,182 | **** |
| 93.843 | **ACL Assistive Technology State Grants for Protection and Advocacy** | HHS | $4,770,738 | |
| 93.041 | Special Programs for the Aging, Title VII, Chapter 3, Programs for Prevention of Elder Abuse, Neglect, and Exploitation | HHS | $4,751,640 | |
| 10.405 | **Farm Labor Housing Loans and Grants** | USDA | $4,711,063 | * |
| 12.618 | **Community Economic Adjustment Assistance for Establishment or Expansion of a Military Installation** | DOD | $4,609,581 | |
| 93.595 | **Welfare Reform Research, Evaluations and National Studies** | HHS | $4,393,028 | |
| 14.899 | **Tribal HUD-VA Supportive Housing Program** | HUD | $4,291,445 | * |
| 10.762 | **Solid Waste Management Grants** | USDA | $4,024,059 | * |
| 10.516 | **Rural Health and Safety Education Competitive Grants Program** | USDA | $4,000,000 | |
| 93.873 | **State Grants for Protection and Advocacy Services** | HHS | $3,999,000 | |
| 10.556 | Special Milk Program for Children | USDA | $3,000,000 | * |
| 59.007 | **7(j) Technical Assistance** | SBA | $2,924,925 | |
| 93.923 | **Disadvantaged Health Professions Faculty Loan Repayment Program** | HHS | $2,897,245 | |
| 21.012 | **Native Initiatives** | USDT | $2,500,000 | |
| 97.057 | **Intercity Bus Security Grants** | DHS | $2,000,000 | |
| 10.859 | **Assistance to High Energy Cost Rural Communities** | USDA | $1,939,425 | * |
| 10.411 | **Rural Housing Site Loans and Self-Help Housing Land Development Loans** | USDA | $1,606,000 | **** |
| 16.816 | **John R. Justice Prosecutors and Defenders Incentive Act** | DOJ | $1,605,567 | |
| 93.664 | **Substance Use-Disorder Prevention that Promotes Opioid Recovery and Treatment (SUPPORT) for Patients and Communities Act** | HHS | $1,392,329 | |
| 10.864 | Grant Program to Establish a Fund for Financing Water and Wastewater Projects | USDA | $1,000,000 | * |
| 14.892 | **Choice Neighborhoods Planning Grants** | HUD | $900,000 | |
| 93.779 | **Centers for Medicare and Medicaid Services (CMS) Research, Demonstrations and Evaluations** | HHS | $735,000 | |
| 10.927 | **Emergency Watershed Protection Program - Disaster Relief Appropriations Act** | USDA | $687,162 | * |
| 66.033 | **Ozone Transport Commission** | EPA | $639,000 | |

22

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 90.202 | **Delta Local Development District Assistance** | DRA | $554,000 | **** |
| 14.878 | **Affordable Housing Development in Main Street Rejuvenation Projects** | HUD | $500,000 | * |
| 12.614 | **Community Economic Adjustment Assistance for Advance Planning and Economic Diversification** | DOD | $455,828 | |
| 10.569 | Emergency Food Assistance Program (Food Commodities) | USDA | $410,818 | |
| 66.110 | **Healthy Communities Grant Program** | EPA | $387,786 | |
| 14.920 | Hazard Control for High Risk Areas | HUD | $342,773 | ***** |
| 10.870 | **Rural Microentrepreneur Assistance Program** | USDA | $225,000 | |
| 21.021 | **Bank Enterprise Award Program** | USDT | $180,000 | |
| | **Federal Assistance Listings Total** | | **$2,853,307,370,147** | |

23

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)

1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.

**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).

*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.

****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.

*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleudit.org was used.

******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.

*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

Though the funding for certain programs has changed relative to spending on other programs, many of the larger programs from the 2015 analysis are still within the top 20 programs in fiscal year 2021. Table 2 presents the largest 20 programs in fiscal year 2021.

## Table 2: Largest Programs Using Decennial Census Programs Data to Distribute Funds with Percentage of the Fiscal Year 2021 Total

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | | Percentage of the total number |
|---|---|---|---|---|---|
| 93.778 | Medical Assistance Program | HHS | $568,115,846,349 | | 19.9% |
| 93.774 | Medicare Part B—Medicare Supplementary Medical Insurance | HHS | $395,915,112,082 | | 13.9% |
| 21.027 | **Coronavirus State and Local Fiscal Recovery Funds** | USDT | $350,824,555,169 | | 12.3% |
| 93.773 | **Medicare Part A—Medicare Hospital Insurance** | HHS | $326,389,294,515 | | 11.4% |
| 84.425 | **Education Stabilization Fund** | ED | $231,827,196,664 | | 8.1% |
| 10.551 | Supplemental Nutrition Assistance Program | USDA | $135,746,808,179 | | 4.8% |
| 93.770 | **Medicare Part D—Prescription Drug Coverage** | HHS | $98,097,289,508 | | 3.4% |
| 93.498 | **Provider Relief Fund** | HHS | $79,480,343,511 | | 2.8% |
| 20.205 | Highway Planning and Construction | DOT | $60,451,795,865 | | 2.1% |
| 96.006 | **Supplemental Security Income** | SSA | $55,717,174,587 | | 2.0% |
| 93.575 | Child Care and Development Block Grant | HHS | $50,886,159,795 | | 1.8% |
| 59.012 | **7(a) Loan Guarantees** | SBA | $34,889,257,318 | * | 1.2% |
| 21.023 | **Emergency Rental Assistance Program** | USDT | $33,922,046,617 | | 1.2% |
| 84.063 | Federal Pell Grant Program | ED | $27,907,240,097 | | 1.0% |
| 10.555 | National School Lunch Program | USDA | $27,104,136,942 | | 0.9% |
| 14.871 | Section 8 Housing Choice Vouchers | HUD | $26,927,044,439 | | 0.9% |
| 14.228 | Community Development Block Grants/State's Program and Non-Entitlement Grants in Hawaii | HUD | $25,884,247,508 | | 0.9% |
| 20.507 | Federal Transit Formula Grants | DOT | $20,549,164,724 | | 0.7% |
| 93.767 | Children's Health Insurance Program | HHS | $18,166,407,569 | | 0.6% |
| 93.558 | Temporary Assistance for Needy Families | HHS | $18,117,088,073 | | 0.6% |
| | **Top 20 Programs** | | **$2,586,918,209,511** | | **90.7%** |
| | **Remaining Programs** | | **$266,389,160,636** | | **9.3%** |
| | **Federal Assistance Listings Total** | | **$2,853,307,370,147** | | |

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing identification number is a five-digit number identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For this program, a USAspending.gov estimate was not available and an estimate from sam.gov was used.

Table 3 shows the 353 programs listed by department (or agency) in alphabetical order, then ranked by the fiscal year 2021 funding, from largest to smallest.

## Table 3: Programs by Department or Agency in the Fiscal Year 2021 Estimate of Funds Distributed

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| **Appalachian Regional Commission (ARC)** | | | | |
| 23.003 | **Appalachian Development Highway System** | ARC | $30,466,608 | **** |
| 23.002 | **Appalachian Area Development** | ARC | $23,981,279 | |
| 23.001 | **Appalachian Regional Development** | ARC | $6,840,308 | ***** |
| 23.009 | **Appalachian Local Development District Assistance** | ARC | $4,789,182 | **** |
| | | **ARC Total** | **$66,077,377** | |
| **Corporation for National and Community Service (CNCS)** | | | | |
| 94.006 | AmeriCorps | CNCS | $678,668,443 | |
| 94.003 | **State Commissions** | CNCS | $18,838,302 | |
| | | **CNCS Total** | **$697,506,745** | |
| **Department of Homeland Security (DHS)** | | | | |
| 97.067 | **Homeland Security Grant Program** | DHS | $1,135,000,000 | |
| 97.022 | **Flood Insurance** | DHS | $1,053,653,343 | |
| 97.024 | **Emergency Food and Shelter National Board Program** | DHS | $640,000,000 | |
| 97.042 | **Emergency Management Performance Grants** | DHS | $454,159,554 | |
| 97.044 | Assistance to Firefighters Grant | DHS | $367,034,309 | |
| 97.046 | Fire Management Assistance Grant | DHS | $220,976,484 | |
| 97.047 | **BRIC: Building Resilient Infrastructure and Communities** | DHS | $180,673,816 | |
| 97.008 | **Non-Profit Security Program** | DHS | $180,000,000 | |
| 97.075 | **Rail and Transit Security Grant Program** | DHS | $98,000,000 | |
| 97.057 | **Intercity Bus Security Grants** | DHS | $2,000,000 | |
| | | **DHS Total** | **$4,331,497,506** | |
| **Department of Commerce (DOC)** | | | | |
| 11.307 | Economic Adjustment Assistance | DOC | $979,074,330 | |
| 11.300 | **Investments for Public Works and Economic Development Facilities** | DOC | $134,010,844 | |
| 11.419 | Coastal Zone Management Administration Awards | DOC | $70,936,745 | |
| 11.302 | **Economic Development Support for Planning Organizations** | DOC | $30,582,667 | |
| 11.303 | **Economic Development Technical Assistance** | DOC | $10,049,740 | |
| | | **DOC Total** | **$1,224,654,326** | |

25

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| **Department of Defense (DOD)** | | | | |
| 12.002 | **Procurement Technical Assistance For Business Firms** | DOD | $48,553,671 | |
| 12.607 | **Community Economic Adjustment Assistance for Realignment or Closure of a Military Installation** | DOD | $14,488,617 | |
| 12.615 | **Research and Technical Assistance** | DOD | $13,384,885 | |
| 12.618 | **Community Economic Adjustment Assistance for Establishment or Expansion of a Military Installation** | DOD | $4,609,581 | |
| 12.614 | **Community Economic Adjustment Assistance for Advance Planning and Economic Diversification** | DOD | $455,828 | |
| | | **DOD Total** | **$81,492,582** | |
| **Department of Energy (DOE)** | | | | |
| 81.042 | Weatherization Assistance for Low-Income Persons | DOE | $283,257,773 | |
| 81.041 | State Energy Program | DOE | $56,000,000 | |
| | | **DOE Total** | **$339,257,773** | |
| **Department of the Interior (DOI)** | | | | |
| 15.611 | Wildlife Restoration and Basic Hunter Education | DOI | $758,364,393 | |
| 15.226 | **Payments in Lieu of Taxes** | DOI | $529,285,854 | * |
| 15.904 | Historic Preservation Fund Grants-In-Aid | DOI | $92,610,917 | |
| 15.634 | State Wildlife Grants | DOI | $65,722,034 | |
| 15.228 | BLM Fuels Management and Community Fire Assistance Program Activities | DOI | $8,745,755 | |
| 15.626 | Enhanced Hunter Education and Safety | DOI | $5,584,814 | |
| | | **DOI Total** | **$1,460,313,767** | |
| **Department of Justice (DOJ)** | | | | |
| 16.575 | Crime Victim Assistance | DOJ | $910,478,754 | |
| 16.738 | Edward Byrne Memorial Justice Assistance Grant Program | DOJ | $211,283,074 | |
| 16.588 | Violence Against Women Formula Grants | DOJ | $136,575,792 | |
| 16.839 | **STOP School Violence** | DOJ | $79,820,932 | |
| 16.589 | Rural Domestic Violence, Dating Violence, Sexual Assault, and Stalking Assistance Program | DOJ | $32,993,689 | |
| 16.017 | **Sexual Assault Services Formula Program** | DOJ | $26,973,463 | |
| 16.607 | **Bulletproof Vest Partnership Program** | DOJ | $25,700,668 | * |
| 16.742 | Paul Coverdell Forensic Sciences Improvement Grant Program | DOJ | $25,431,389 | |
| 16.609 | **Project Safe Neighborhoods** | DOJ | $17,404,853 | |
| 16.842 | **Opioid Affected Youth Initiative** | DOJ | $10,287,640 | * |
| 16.548 | Title V Delinquency Prevention Program | DOJ | $7,000,000 | |
| 16.540 | Juvenile Justice and Delinquency Prevention | DOJ | $6,441,003 | |
| 16.816 | **John R. Justice Prosecutors and Defenders Incentive Act** | DOJ | $1,605,567 | |

26

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1.   Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2.   Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| | | **DOJ Total** | **$1,491,996,824** | |
| **Department of Labor (DOL)** | | | | |
| 17.225 | Unemployment Insurance | DOL | $8,867,601,955 | |
| 17.278 | **WIOA Dislocated Worker Formula Grants** | DOL | $1,069,613,310 | |
| 17.259 | WIOA Youth Activities | DOL | $907,308,887 | |
| 17.258 | WIOA Adult Program | DOL | $898,612,569 | |
| 17.207 | **Employment Service/Wagner-Peyser Funded Activities** | DOL | $750,171,639 | |
| 17.235 | Senior Community Service Employment Program | DOL | $453,125,396 | |
| 17.277 | **WIOA National Dislocated Worker Grants / WIA National Emergency Grants** | DOL | $238,129,140 | |
| 17.268 | **H-1B Job Training Grants** | DOL | $184,921,741 | |
| 17.801 | Jobs for Veterans State Grants | DOL | $170,045,587 | |
| 17.264 | **National Farmworker Jobs Program** | DOL | $99,302,033 | |
| 17.274 | **YouthBuild** | DOL | $89,330,300 | |
| 17.270 | **Reentry Employment Opportunities** | DOL | $87,607,580 | |
| 17.002 | **Labor Force Statistics** | DOL | $73,982,550 | |
| 17.805 | **Homeless Veterans' Reintegration Program** | DOL | $59,626,305 | |
| 17.265 | Native American Employment and Training | DOL | $56,123,290 | |
| 17.271 | **Work Opportunity Tax Credit Program (WOTC)** | DOL | $20,985,000 | |
| | | **DOL Total** | **$14,026,487,282** | |
| **Department of Transportation (DOT)** | | | | |
| 20.205 | Highway Planning and Construction | DOT | $60,451,795,865 | |
| 20.507 | Federal Transit Formula Grants | DOT | $20,549,164,724 | |
| 20.500 | Federal Transit Capital Investment Grants | DOT | $3,880,102,852 | |
| 20.525 | **State of Good Repair Grants Program** | DOT | $3,079,980,260 | |
| 20.509 | Formula Grants for Rural Areas and Tribal Transit Program | DOT | $1,604,770,058 | |
| 20.526 | **Buses and Bus Facilities Formula, Competitive, and Low or No Emissions Programs** | DOT | $1,138,846,886 | |
| 20.933 | **National Infrastructure Investments** | DOT | $517,459,770 | |
| 20.513 | Enhanced Mobility of Seniors and Individuals with Disabilities | DOT | $387,354,835 | |
| 20.218 | Motor Carrier Safety Assistance | DOT | $324,764,560 | |
| 20.600 | State and Community Highway Safety | DOT | $294,852,000 | |
| 20.505 | Metropolitan Transportation Planning and State and Non-Metropolitan Planning and Research | DOT | $203,906,504 | |
| 20.530 | **Public Transportation Innovation** | DOT | $40,377,834 | |
| 20.528 | **Rail Fixed Guideway Public Transportation System State Safety Oversight Formula Grant Program** | DOT | $30,983,072 | |

27

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov estimate were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleudit.org was used.
******For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 20.934 | **Nationally Significant Freight and Highway Projects** | DOT | $14,200,000 | |
| 20.514 | **Public Transportation Research, Technical Assistance, and Training** | DOT | $11,010,519 | |
| | | **DOT Total** | **$92,529,569,739** | |
| **Delta Regional Authority (DRA)** | | | | |
| 90.204 | **States' Economic Development Assistance Program** | DRA | $12,731,105 | **** |
| 90.202 | **Delta Local Development District Assistance** | DRA | $554,000 | **** |
| | | **DRA Total** | **$13,285,105** | |
| **Department of Education (ED)** | | | | |
| 84.425 | **Education Stabilization Fund** | ED | $231,827,196,664 | |
| 84.063 | Federal Pell Grant Program | ED | $27,907,240,097 | |
| 84.010 | Title I Grants to Local Educational Agencies | ED | $16,402,935,218 | |
| 84.027 | Special Education Grants to States | ED | $15,539,803,303 | |
| 84.126 | Rehabilitation Services Vocational Rehabilitation Grants to States | ED | $3,537,305,521 | |
| 84.367 | Supporting Effective Instruction State Grants (formerly Improving Teacher Quality State Grants) | ED | $2,111,040,954 | |
| 84.048 | Career and Technical Education—Basic Grants to States | ED | $1,312,915,303 | |
| 84.287 | **Twenty-First Century Community Learning Centers** | ED | $1,241,385,751 | |
| 84.424 | **Student Support and Academic Enrichment Program** | ED | $1,193,858,770 | |
| 84.365 | English Language Acquisition State Grants | ED | $784,389,690 | |
| 84.181 | Special Education—Grants for Infants and Families | ED | $713,173,908 | |
| 84.002 | Adult Education—Basic Grants to States | ED | $674,955,000 | |
| 84.173 | Special Education Preschool Grants | ED | $599,026,071 | |
| 84.369 | **Grants for State Assessments and Related Activities** | ED | $365,409,000 | |
| 84.334 | **Gaining Early Awareness and Readiness for Undergraduate Programs** | ED | $363,977,318 | |
| 84.358 | Rural Education | ED | $185,745,118 | |
| 84.379 | **Teacher Education Assistance for College and Higher Education Grants** | ED | $114,265,832 | |
| 84.184 | **School Safety National Activities (formerly, Safe and Drug-Free Schools and Communities-National Programs)** | ED | $93,662,559 | |
| 84.336 | **Teacher Quality Partnership Grants** | ED | $51,736,000 | |
| 84.177 | **Rehabilitation Services—Independent Living Services for Older Individuals Who are Blind** | ED | $33,023,830 | |
| 84.187 | Supported Employment Services for Individuals with the Most Significant Disabilities | ED | $23,736,792 | |
| 84.335 | **Child Care Access Means Parents in School** | ED | $22,854,599 | |

28

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 84.240 | Program of Protection and Advocacy of Individual Rights | ED | $17,823,300 | |
| 84.161 | Rehabilitation Services Client Assistance Program | ED | $13,194,695 | |
| | | ED Total | $305,130,655,293 | |
| **Election Assistance Commission (EAC)** | | | | |
| 90.404 | **HAVA Election Security Grants** | EAC | $386,247,529 | ** |
| | | EAC Total | $386,247,529 | |
| **Environmental Protection Agency (EPA)** | | | | |
| 66.458 | **Capitalization Grants for Clean Water State Revolving Funds** | EPA | $1,707,200,820 | |
| 66.605 | **Performance Partnership Grants** | EPA | $496,370,535 | |
| 66.460 | Nonpoint Source Implementation Grants | EPA | $132,279,583 | |
| 66.818 | **Brownfields Multipurpose, Assessment, Revolving Loan Fund, and Cleanup Cooperative Agreements** | EPA | $79,495,478 | |
| 66.001 | **Air Pollution Control Program Support** | EPA | $73,465,072 | |
| 66.419 | Water Pollution Control State, Interstate, and Tribal Program Support | EPA | $71,143,218 | |
| 66.482 | Disaster Relief Appropriations Act (DRAA) Hurricane Sandy Capitalization Grants For Clean Water State Revolving Funds | EPA | $66,240,504 | ***** |
| 66.958 | **Water Infrastructure Finance and Innovation (WIFIA)** | EPA | $64,000,000 | * |
| 66.801 | Hazardous Waste Management State Program Support | EPA | $53,927,133 | |
| 66.432 | State Public Water System Supervision | EPA | $53,913,526 | |
| 66.039 | **Diesel Emission Reduction Act (DERA) National Grants** | EPA | $52,356,469 | |
| 66.805 | Leaking Underground Storage Tank Trust Fund Corrective Action Program | EPA | $51,813,846 | |
| 66.443 | **Reducing Lead in Drinking Water** | EPA | $39,900,047 | |
| 66.040 | Diesel Emissions Reduction Act (DERA) State Grants | EPA | $24,958,153 | |
| 66.442 | **Assistance for Small and Disadvantaged Communities Drinking Water Grant Program (SDWA 1459A)** | EPA | $20,188,000 | |
| 66.444 | **Lead Testing in School and Child Care Program Drinking Water (SDWA 1464(d))** | EPA | $19,429,618 | |
| 66.700 | **Pesticide Enforcement Cooperative Agreements** | EPA | $9,446,969 | |
| 66.472 | Beach Monitoring and Notification Program Implementation Grants | EPA | $9,217,155 | |
| 66.433 | State Underground Water Source Protection | EPA | $5,045,863 | |
| 66.033 | **Ozone Transport Commission** | EPA | $639,000 | |
| 66.110 | **Healthy Communities Grant Program** | EPA | $387,786 | |
| | | EPA Total | $3,031,418,775 | |

29

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| **Federal Communications Commission (FCC)** | | | | |
| 32.002 | **Universal Service Fund—High Cost** | FCC | $3,594,748,504 | |
| 32.009 | **Emergency Connectivity Fund Program** | FCC | $1,186,623,743 | |
| 32.004 | **Universal Service Fund—Schools and Libraries** | FCC | $899,260,232 | |
| 32.005 | **Universal Service Fund—Rural Health Care** | FCC | $762,461,688 | |
| 32.003 | **Universal Service Fund—Lifeline** | FCC | $665,498,235 | |
| 32.008 | **Affordable Connectivity Program** | FCC | $600,129,202 | |
| | | **FCC Total** | **$7,708,721,604** | |
| **Institute of Museum and Library Services (IMLS)** | | | | |
| 45.310 | Grants to States | IMLS | $346,803,000 | |
| | | **IMLS Total** | **$346,803,000** | |
| **National Endowment for the Arts (NEA)** | | | | |
| 45.025 | Promotion of the Arts Partnership Agreements | NEA | $112,373,860 | |
| | | **NEA Total** | **$112,373,860** | |
| **National Endowment for the Humanities (NEH)** | | | | |
| 45.129 | Promotion of the Humanities Federal/State Partnership | NEH | $127,386,858 | |
| | | **NEH Total** | **$127,386,858** | |
| **Small Business Administration (SBA)** | | | | |
| 59.012 | **7(a) Loan Guarantees** | SBA | $34,889,257,318 | * |
| 59.041 | **504 Certified Development Loans** | SBA | $7,473,072,000 | * |
| 59.054 | **7(a)Export Loan Guarantees** | SBA | $702,800,000 | ****** |
| 59.037 | Small Business Development Centers | SBA | $137,722,712 | |
| 59.046 | **Microloan Program** | SBA | $56,181,792 | |
| 59.007 | **7(j) Technical Assistance** | SBA | $2,924,925 | |
| | | **SBA Total** | **$43,261,958,747** | |
| **Social Security Administration (SSA)** | | | | |
| 96.006 | **Supplemental Security Income** | SSA | $55,717,174,587 | |
| | | **SSA Total** | **$55,717,174,587** | |
| **U.S. Department of Agriculture (USDA)** | | | | |
| 10.551 | Supplemental Nutrition Assistance Program | USDA | $135,746,808,179 | |
| 10.555 | National School Lunch Program | USDA | $27,104,136,942 | |
| 10.557 | WIC Special Supplemental Nutrition Program for Women, Infants, and Children | USDA | $6,820,514,731 | |
| 10.850 | **Rural Electrification Loans and Loan Guarantees** | USDA | $4,411,859,000 | * |
| 10.566 | **Nutrition Assistance For Puerto Rico** | USDA | $3,609,141,112 | |
| 10.553 | School Breakfast Program | USDA | $2,349,000,000 | * |
| 10.768 | **Business and Industry Loan Guarantees** | USDA | $2,021,876,370 | * |
| 10.511 | **Smith-Lever Funding (Various Programs)** | USDA | $992,570,401 | |

30

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1.   Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2.   Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 10.203 | Payments to Agricultural Experiment Stations Under the Hatch Act | USDA | $888,519,425 | |
| 10.427 | Rural Rental Assistance Payments | USDA | $861,893,611 | |
| 10.542 | **Pandemic EBT Food Benefits** | USDA | $755,534,784 | |
| 10.558 | Child and Adult Care Food Program | USDA | $740,584,241 | |
| 10.760 | Water and Waste Disposal Systems for Rural Communities | USDA | $283,816,693 | |
| 10.568 | Emergency Food Assistance Program (Administrative Costs) | USDA | $276,888,943 | |
| 10.923 | Emergency Watershed Protection Program | USDA | $235,178,190 | * |
| 10.438 | **Rural Rental Housing Guaranteed Loans (Section 538)** | USDA | $229,960,374 | * |
| 10.855 | **Distance Learning and Telemedicine Loans and Grants** | USDA | $224,856,148 | |
| 10.178 | **Trade Mitigation Program Eligible Recipient Agency Operational Funds** | USDA | $215,750,286 | |
| 10.582 | **Fresh Fruit and Vegetable Program** | USDA | $206,547,145 | |
| 10.665 | **Schools and Roads—Grants to States** | USDA | $204,676,440 | |
| 10.514 | **Expanded Food and Nutrition Education Program** | USDA | $128,875,443 | |
| 10.205 | Payments to 1890 Land-Grant Colleges and Tuskegee University | USDA | $90,762,278 | |
| 10.567 | **Food Distribution Program on Indian Reservations** | USDA | $73,746,623 | |
| 10.851 | **Rural Telecommunications Infrastructure Loans and Loan Guarantees** | USDA | $71,104,000 | * |
| 10.500 | Cooperative Extension Service | USDA | $69,104,022 | |
| 10.766 | Community Facilities Loans and Grants | USDA | $67,090,823 | |
| 10.565 | Commodity Supplemental Food Program | USDA | $64,835,884 | |
| 10.863 | **Community Connect Grant Program** | USDA | $46,981,068 | * |
| 10.415 | **Rural Rental Housing Loans (Section 515)** | USDA | $37,386,168 | * |
| 10.913 | Farm and Ranch Lands Protection Program | USDA | $36,620,442 | |
| 10.868 | **Rural Energy for America Program** | USDA | $35,899,464 | |
| 10.448 | **Rural Development Multi-Family Housing Rural Housing Voucher Demonstration Program** | USDA | $34,630,027 | * |
| 10.572 | **WIC Farmers' Market Nutrition Program (FMNP)** | USDA | $30,192,943 | |
| 10.447 | **Rural Development Multi-Family Housing Revitalization Demonstration Program** | USDA | $27,914,322 | |
| 10.410 | **Very Low to Moderate Income Housing Loans (Section 502)** | USDA | $25,000,000 | * |
| 10.770 | Water and Waste Disposal Loans and Grants (Section 306C) | USDA | $24,492,971 | |
| 10.576 | Senior Farmers Market Nutrition Program | USDA | $24,125,912 | |
| 10.351 | **Rural Business Development Grant** | USDA | $22,000,458 | |
| 10.578 | **WIC Grants To States (WGS)** | USDA | $18,160,577 | |

31

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1.  Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2.  Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 10.417 | **Single Family Housing Repair Loans and Grants (Section 504)** | USDA | $16,309,787 | |
| 10.433 | Rural Housing Preservation Grants | USDA | $15,150,000 | * |
| 10.767 | **Intermediary Relending Program** | USDA | $14,000,000 | * |
| 10.420 | **Rural Self-Help Housing Technical Assistance** | USDA | $12,970,225 | |
| 10.752 | **Rural eConnectivity Pilot Program** | USDA | $12,050,432 | |
| 10.229 | **Extension Collaborative on Immunization Teaching & Engagement** | USDA | $9,850,500 | |
| 10.761 | **Technical Assistance and Training Grants** | USDA | $8,783,909 | |
| 10.559 | **Summer Food Service Program for Children** | USDA | $6,243,191 | |
| 10.763 | **Emergency Community Water Assistance Grants** | USDA | $6,183,924 | |
| 10.446 | **Rural Community Development Initiative** | USDA | $5,732,601 | * |
| 10.854 | **Rural Economic Development Loans and Grants** | USDA | $5,579,832 | |
| 10.771 | Rural Cooperative Development Grants | USDA | $5,200,000 | * |
| 10.862 | **Household Water Well System Grant Program** | USDA | $4,857,758 | * |
| 10.405 | **Farm Labor Housing Loans and Grants** | USDA | $4,711,063 | * |
| 10.762 | **Solid Waste Management Grants** | USDA | $4,024,059 | * |
| 10.516 | **Rural Health and Safety Education Competitive Grants Program** | USDA | $4,000,000 | |
| 10.556 | Special Milk Program for Children | USDA | $3,000,000 | * |
| 10.859 | **Assistance to High Energy Cost Rural Communities** | USDA | $1,939,425 | * |
| 10.411 | **Rural Housing Site Loans and Self-Help Housing Land Development Loans** | USDA | $1,606,000 | **** |
| 10.864 | Grant Program to Establish a Fund for Financing Water and Wastewater Projects | USDA | $1,000,000 | * |
| 10.927 | **Emergency Watershed Protection Program - Disaster Relief Appropriations Act** | USDA | $687,162 | * |
| 10.569 | Emergency Food Assistance Program (Food Commodities) | USDA | $410,818 | |
| 10.870 | **Rural Microentrepreneur Assistance Program** | USDA | $225,000 | |
| | | **USDA Total** | **$189,253,552,126** | |
| **U.S. Department of Health and Human Services (HHS)** | | | | |
| 93.778 | Medical Assistance Program | HHS | $568,115,846,349 | |
| 93.774 | Medicare Part B—Medicare Supplementary Medical Insurance | HHS | $395,915,112,082 | |
| 93.773 | **Medicare Part A—Medicare Hospital Insurance** | HHS | $326,389,294,515 | |
| 93.770 | **Medicare Part D—Prescription Drug Coverage** | HHS | $98,097,289,508 | |
| 93.498 | **Provider Relief Fund** | HHS | $79,480,343,511 | |
| 93.575 | Child Care and Development Block Grant | HHS | $50,886,159,795 | |
| 93.767 | Children's Health Insurance Program | HHS | $18,166,407,569 | |

32

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.558 | Temporary Assistance for Needy Families | HHS | $18,117,088,073 | |
| 93.600 | Head Start | HHS | $11,938,353,035 | |
| 93.596 | Child Care Mandatory and Matching Funds of the Child Care and Development Fund | HHS | $10,400,369,306 | |
| 93.568 | Low-Income Home Energy Assistance | HHS | $9,818,029,376 | |
| 93.224 | **Health Center Program (Community Health Centers, Migrant Health Centers, Health Care for the Homeless, and Public Housing Primary Care)** | HHS | $7,459,226,048 | |
| 93.640 | **Basic Health Program (Affordable Care Act)** | HHS | $6,928,339,370 | |
| 93.658 | Foster Care Title IV-E | HHS | $6,030,341,491 | |
| 93.959 | Block Grants for Prevention and Treatment of Substance Abuse | HHS | $4,957,369,369 | |
| 93.527 | **Grants for New and Expanded Services under the Health Center Program** | HHS | $3,958,219,759 | |
| 93.958 | Block Grants for Community Mental Health Services | HHS | $3,846,725,496 | |
| 93.659 | Adoption Assistance | HHS | $3,685,669,536 | |
| 93.045 | **Special Programs for the Aging, Title III, Part C, Nutrition Services** | HHS | $1,791,921,864 | |
| 93.667 | Social Services Block Grant | HHS | $1,611,664,261 | |
| 93.044 | **Special Programs for the Aging, Title III, Part B, Grants for Supportive Services and Senior Centers** | HHS | $958,180,664 | |
| 93.569 | **Community Services Block Grant** | HHS | $833,507,278 | |
| 93.547 | **National Health Service Corps** | HHS | $691,496,974 | |
| 93.914 | HIV Emergency Relief Project Grants | HHS | $644,708,739 | |
| 93.590 | **Community-Based Child Abuse Prevention Grants** | HHS | $552,883,545 | |
| 93.994 | Maternal and Child Health Services Block Grant to the States | HHS | $549,595,226 | |
| 93.697 | **COVID-19 Testing and Mitigation for Rural Health Clinics** | HHS | $480,772,895 | |
| 93.155 | **Rural Health Research Centers** | HHS | $420,782,704 | |
| 93.870 | **Maternal, Infant and Early Childhood Home Visiting Grant** | HHS | $392,518,321 | |
| 93.052 | **National Family Caregiver Support, Title III, Part E** | HHS | $331,282,862 | |
| 93.671 | Family Violence Prevention and Services/Domestic Violence Shelter and Supportive Services | HHS | $290,310,504 | |
| 93.434 | **Every Student Succeeds Act/Preschool Development Grants** | HHS | $281,038,987 | |
| 93.645 | Stephanie Tubbs Jones Child Welfare Services Program | HHS | $273,349,124 | |
| 93.090 | **Guardianship Assistance** | HHS | $269,353,118 | |
| 93.110 | **Maternal and Child Health Federal Consolidated Programs** | HHS | $214,234,232 | |
| 93.912 | **Rural Health Care Services Outreach, Rural Health Network Development and Small Health Care Provider Quality Improvement** | HHS | $210,506,140 | |

33

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.669 | Child Abuse and Neglect State Grants | HHS | $189,683,966 | |
| 93.211 | **Telehealth Programs** | HHS | $154,484,503 | |
| 93.732 | **Mental and Behavioral Health Education and Training Grants** | HHS | $146,056,205 | |
| 93.991 | **Preventive Health and Health Services Block Grant** | HHS | $144,787,883 | |
| 93.630 | Developmental Disabilities Basic Support and Advocacy Grants | HHS | $126,744,663 | |
| 93.926 | **Healthy Start Initiative** | HHS | $118,098,076 | |
| 93.908 | **Nurse Corps Loan Repayment Program** | HHS | $105,249,214 | |
| 93.432 | **ACL Centers for Independent Living** | HHS | $94,673,979 | |
| 93.332 | Cooperative Agreement to Support Navigators in Federally-facilitated Exchanges | HHS | $82,576,711 | |
| 93.686 | **Ending the HIV Epidemic: A Plan for American - Ryan White HIV/AIDS Program Parts A and B** | HHS | $74,692,775 | |
| 93.092 | **Affordable Care Act (ACA) Personal Responsibility Education Program** | HHS | $73,920,964 | |
| 93.093 | **Affordable Care Act (ACA) Health Profession Opportunity Grants** | HHS | $70,907,900 | * |
| 93.043 | **Special Programs for the Aging, Title III, Part D, Disease Prevention and Health Promotion Services** | HHS | $68,453,414 | |
| 93.153 | **Coordinated Services and Access to Research for Women, Infants, Children, and Youth** | HHS | $67,119,626 | |
| 93.472 | **Title IV-E Prevention Program** | HHS | $65,253,802 | |
| 93.680 | **Medical Student Education** | HHS | $64,313,565 | |
| 93.150 | Projects for Assistance in Transition from Homelessness (PATH) | HHS | $62,860,526 | |
| 93.623 | Basic Center Grant | HHS | $58,666,179 | |
| 93.235 | Title V State Sexual Risk Avoidance Education (Title V State SRAE) Program | HHS | $58,545,606 | |
| 93.047 | Special Programs for the Aging, Title VI, Part A, Grants to Indian Tribes, Part B, Grants to Native Hawaiians | HHS | $57,889,128 | |
| 93.925 | **Scholarships for Health Professions Students from Disadvantaged Backgrounds** | HHS | $48,700,851 | |
| 93.071 | **Medicare Enrollment Assistance Program** | HHS | $47,752,706 | |
| 93.884 | **Primary Care Training and Enhancement** | HHS | $45,417,119 | |
| 93.632 | **University Centers for Excellence in Developmental Disabilities Education, Research, and Service** | HHS | $45,351,986 | |
| 93.586 | **State Court Improvement Program** | HHS | $41,941,176 | |
| 93.138 | Protection and Advocacy for Individuals with Mental Illness | HHS | $34,419,199 | |

34

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1.  Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2.  Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.336 | **Behavioral Risk Factor Surveillance System** | HHS | $31,420,229 | |
| 93.241 | **State Rural Hospital Flexibility Program** | HHS | $29,320,485 | *** |
| 93.042 | Special Programs for the Aging, Title VII, Chapter 2, Long Term Care Ombudsman Services for Older Individuals | HHS | $28,794,971 | |
| 93.129 | Technical and Non-Financial Assistance to Health Centers | HHS | $26,797,958 | |
| 93.570 | **Community Services Block Grant Discretionary Awards** | HHS | $26,712,794 | |
| 93.231 | **Epidemiology Cooperative Agreements** | HHS | $26,046,102 | |
| 93.369 | **ACL Independent Living State Grants** | HHS | $24,491,241 | |
| 93.059 | **Training in General, Pediatric, and Public Health Dentistry** | HHS | $23,757,672 | |
| 93.301 | **Small Rural Hospital Improvement Grant Program** | HHS | $21,996,791 | |
| 93.650 | **Accountable Health Communities** | HHS | $20,526,892 | |
| 93.471 | **Title IV-E Kinship Navigator Program** | HHS | $20,000,000 | ******* |
| 93.479 | **Good Health and Wellness in Indian Country** | HHS | $19,660,060 | |
| 93.413 | **The State Flexibility to Stabilize the Market Grant Program** | HHS | $19,637,587 | |
| 93.165 | **Grants to States for Loan Repayment** | HHS | $18,635,171 | |
| 93.643 | Children's Justice Grants to States | HHS | $17,083,234 | |
| 93.439 | **State Physical Activity and Nutrition (SPAN)** | HHS | $14,088,690 | |
| 93.193 | Urban Indian Health Services | HHS | $13,695,842 | |
| 93.822 | **Health Careers Opportunity Program (HCOP)** | HHS | $13,371,172 | |
| 93.877 | **Autism Collaboration, Accountability, Research, Education, and Support** | HHS | $12,625,969 | * |
| 93.913 | **Grants to States for Operation of State Offices of Rural Health** | HHS | $12,489,366 | |
| 93.787 | **Title V Sexual Risk Avoidance Education Program (Discretionary Grants)** | HHS | $11,520,464 | |
| 93.130 | **Cooperative Agreements to States/Territories for the Coordination and Development of Primary Care Offices** | HHS | $10,899,900 | * |
| 93.597 | **Grants to States for Access and Visitation Programs** | HHS | $10,411,273 | |
| 93.624 | **Community Health Access and Rural Transformation (CHART) Model** | HHS | $7,970,118 | |
| 93.618 | Voting Access for Individuals with Disabilities-Grants for Protection and Advocacy Systems | HHS | $7,360,955 | |
| 93.117 | **Preventive Medicine Residency** | HHS | $6,647,012 | |
| 93.223 | **Development and Coordination of Rural Health Services** | HHS | $4,813,186 | |
| 93.843 | **ACL Assistive Technology State Grants for Protection and Advocacy** | HHS | $4,770,738 | |
| 93.041 | Special Programs for the Aging, Title VII, Chapter 3, Programs for Prevention of Elder Abuse, Neglect, and Exploitation | HHS | $4,751,640 | |

35

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1.  Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2.  Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For these programs, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 93.595 | **Welfare Reform Research, Evaluations and National Studies** | HHS | $4,393,028 | |
| 93.873 | **State Grants for Protection and Advocacy Services** | HHS | $3,999,000 | |
| 93.923 | **Disadvantaged Health Professions Faculty Loan Repayment Program** | HHS | $2,897,245 | |
| 93.664 | **Substance Use-Disorder Prevention that Promotes Opioid Recovery and Treatment (SUPPORT) for Patients and Communities Act** | HHS | $1,392,329 | |
| 93.779 | **Centers for Medicare and Medicaid Services (CMS) Research, Demonstrations and Evaluations** | HHS | $735,000 | |
| | | **HHS Total** | **$1,637,640,567,462** | |
| **U.S. Department of Housing and Urban Development (HUD)** | | | | |
| 14.871 | Section 8 Housing Choice Vouchers | HUD | $26,927,044,439 | |
| 14.228 | Community Development Block Grants/State's Program and Non-Entitlement Grants in Hawaii | HUD | $25,884,247,508 | |
| 14.195 | Section 8 Housing Assistance Payments Program | HUD | $13,344,873,443 | |
| 14.239 | Home Investment Partnerships Program | HUD | $6,524,268,745 | |
| 14.850 | **Public and Indian Housing** | HUD | $5,608,860,107 | |
| 14.218 | Community Development Block Grants/Entitlement Grants | HUD | $4,764,107,106 | |
| 14.872 | Public Housing Capital Fund | HUD | $2,872,600,404 | |
| 14.231 | Emergency Solutions Grant Program | HUD | $2,626,480,732 | |
| 14.267 | **Continuum of Care Program** | HUD | $2,319,540,104 | |
| 14.867 | Indian Housing Block Grants | HUD | $972,992,308 | |
| 14.157 | Supportive Housing for the Elderly | HUD | $832,727,458 | |
| 14.275 | **Housing Trust Fund** | HUD | $699,481,134 | |
| 14.135 | **Mortgage Insurance Rental and Cooperative Housing for Moderate Income Families and Elderly, Market Interest Rate** | HUD | $653,157,030 | ***** |
| 14.188 | **Housing Finance Agencies Risk Sharing** | HUD | $631,256,806 | * |
| 14.241 | Housing Opportunities for Persons with AIDS | HUD | $521,552,147 | |
| 14.881 | **Moving to Work Demonstration Program** | HUD | $519,631,000 | **** |
| 14.327 | **Performance Based Contract Administrator Program** | HUD | $356,228,309 | * |
| 14.248 | **Community Development Block Grants Section 108 Loan Guarantees** | HUD | $220,069,352 | |
| 14.181 | Supportive Housing for Persons with Disabilities | HUD | $197,049,580 | |
| 14.879 | **Mainstream Vouchers** | HUD | $183,654,444 | |
| 14.856 | **Lower Income Housing Assistance Program Section 8 Moderate Rehabilitation** | HUD | $139,576,043 | |
| 14.889 | Choice Neighborhoods Implementation Grants | HUD | $135,497,558 | |

36

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 14.326 | **Project Rental Assistance Demonstration (PRA Demo) Program of Section 811 Supportive Housing for Persons with Disabilities** | HUD | $115,670,011 | |
| 14.896 | **Family Self-Sufficiency Program** | HUD | $79,309,755 | |
| 14.276 | **Youth Homelessness Demonstration Program** | HUD | $75,718,901 | |
| 14.905 | **Lead Hazard Reduction Demonstration Grant Program** | HUD | $73,042,006 | |
| 14.895 | **Jobs Plus Pilot** | HUD | $62,487,365 | |
| 14.921 | **Older Adults Home Modification Grant Program** | HUD | $50,000,000 | |
| 14.252 | **Section 4 Capacity Building for Community Development and Affordable Housing** | HUD | $36,000,000 | |
| 14.900 | **Lead-Based Paint Hazard Control in Privately-Owned Housing** | HUD | $33,500,294 | |
| 14.278 | **Veterans Housing Rehabilitation and Modification Program** | HUD | $13,999,992 | |
| 14.247 | **Self-Help Homeownership Opportunity Program** | HUD | $10,000,000 | * |
| 14.265 | **Rural Capacity Building for Community Development and Affordable Housing Grants** | HUD | $10,000,000 | |
| 14.862 | **Indian Community Development Block Grant Program** | HUD | $7,616,628 | |
| 14.873 | **Native Hawaiian Housing Block Grants** | HUD | $7,000,000 | |
| 14.225 | Community Development Block Grants/Special Purpose Grants/Insular Areas | HUD | $6,716,883 | |
| 14.901 | **Healthy Homes Demonstration Grants** | HUD | $5,000,000 | * |
| 14.899 | **Tribal HUD-VA Supportive Housing Program** | HUD | $4,291,445 | * |
| 14.892 | **Choice Neighborhoods Planning Grants** | HUD | $900,000 | |
| 14.878 | **Affordable Housing Development in Main Street Rejuvenation Projects** | HUD | $500,000 | * |
| 14.920 | Hazard Control for High Risk Areas | HUD | $342,773 | ***** |
| | | **HUD Total** | **$97,526,991,810** | |
| **U.S. Department of Treasury (USDT)** | | | | |
| 21.027 | **Coronavirus State and Local Fiscal Recovery Funds** | USDT | $350,824,555,169 | |
| 21.023 | **Emergency Rental Assistance Program** | USDT | $33,922,046,617 | |
| 21.026 | **Homeowner Assistance Fund** | USDT | $10,037,161,817 | |
| 21.019 | **Coronavirus Relief Fund** | USDT | $515,758,560 | |
| 21.014 | **Community Development Financial Institutions Bond Guarantee Program** | USDT | $500,000,000 | * |
| 21.011 | **Capital Magnet Fund** | USDT | $175,354,252 | |
| 21.020 | **Community Development Financial Institutions Program** | USDT | $21,639,000 | |
| 21.009 | **Volunteer Income Tax Assistance (VITA) Matching Grant Program** | USDT | $20,821,156 | |
| 21.008 | **Low Income Taxpayer Clinics** | USDT | $12,091,636 | |

37

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimate was not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2021 Funds | |
|---|---|---|---|---|
| 21.012 | **Native Initiatives** | USDT | $2,500,000 | |
| 21.021 | **Bank Enterprise Award Program** | USDT | $180,000 | |
| | | **USDT Total** | **$396,032,108,207** | |
| **Veterans Affairs (VA)** | | | | |
| 64.033 | **VA Supportive Services for Veteran Families Program** | VA | $769,271,263 | |
| | | **VA Total** | **$769,271,263** | |
| | | **Federal Assistance Listings Total** | **$2,853,307,370,147** | |

38

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

*For these programs, a USAspending.gov estimate was not available and an estimate from sam.gov was used.
**For this program, a USAspending.gov or sam.gov estimates were not available. The Election Assistance Commission's 2021 Grant Expenditure Report was used (Election Assistance Commission, July 2022).
*** The FFATA requires awards of more than $25,000 to be publicly available on USAspending.gov; however, for this program it was reported below $25,000. The sam.gov estimate was used per the guidance of the program manager for the State Rural Hospital Flexibility Program.
****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from the agency's Congressional Budget Justification was used.
*****For these programs, a USAspending.gov or sam.gov estimates were not available. An estimate from singleaudit.org was used.
******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the Congressional Research Service was used.
*******For this program, a USAspending.gov or sam.gov estimate was not available. An estimate from the FY2021 Administration for Children and Families Operating Plan was used.

Table 4 presents the eight programs included in the 2017 paper that did not have a fiscal year 2021
estimate. Some of these programs have been discontinued, while other programs did not provide
assistance during fiscal year 2021.

## Table 4: Programs Without a Funding Estimate for Fiscal Year 2021

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] |
|---|---|---|
| 14.269 | Hurricane Sandy Community Development Block Grant Disaster Recovery Grants (CDBG-DR) | HUD |
| 17.260 | WIA Dislocated Workers | DOL |
| 84.186 | Safe and Drug-Free Schools and Communities State Grants | ED |
| 10.769 | Rural Business Enterprise Grants | USDA |
| 93.267 | State Grants for Protection and Advocacy Services | HHS |
| 84.169 | Independent Living State Grants | ED |
| 16.523 | Juvenile Accountability Block Grants | DOJ |
| 20.516 | Job Access Reverse Commute | DOT |

39

Source: USASpending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.

While this descriptive analysis does not compare the funding for each program across fiscal years, some programs have experienced more change in the amount of funding distributed than others. Table 5 presents the top 20 programs in fiscal year 2021 with the percent change between fiscal years 2015 and 2021.

## Table 5: Largest 20 Programs Using Decennial Census Programs Data to Distribute Funds; Includes Percent Change from Fiscal Year 2015 to Fiscal Year 2021

| Assistance Listing Number[1] | Program Name | Federal Executive Department or Agency[2] | Fiscal Year 2015 Funds | | Fiscal Year 2021 Funds | | Change from 2015 to 2021 (percent) |
|---|---|---|---|---|---|---|---|
| 93.778 | Medical Assistance Program | HHS | $311,805,244,413 | | $568,115,846,349 | | 82.2% |
| 93.774 | Medicare Part B — Medicare Supplementary Medical Insurance | HHS | $70,300,000,000 | ** | $395,915,112,082 | | 463.2% |
| 21.027 | **Coronavirus State and Local Fiscal Recovery Funds** | USDT | | | $350,824,555,169 | | |
| 93.773 | **Medicare Part A — Medicare Hospital Insurance** | HHS | | | $326,389,294,515 | | |
| 84.425 | **Education Stabilization Fund** | ED | | | $231,827,196,664 | | |
| 10.551 | Supplemental Nutrition Assistance Program | USDA | $71,035,786,000 | | $135,746,808,179 | | 91.1% |
| 93.770 | **Medicare Part D — Prescription Drug Coverage** | HHS | | | $98,097,289,508 | | |
| 93.498 | **Provider Relief Fund** | HHS | | | $79,480,343,511 | | |
| 20.205 | Highway Planning and Construction | DOT | $38,479,013,855 | | $60,451,795,865 | | 57.1% |
| 96.006 | **Supplemental Security Income** | SSA | | | $55,717,174,587 | * | |
| 93.575 | Child Care and Development Block Grant | HHS | $15,191,070 | | $50,886,159,795 | | 334874.2% |
| 59.012 | **7(a) Loan Guarantees** | SBA | | | $34,889,257,318 | | |
| 21.023 | **Emergency Rental Assistance Program** | USDT | | | $33,922,046,617 | | |
| 84.063 | Federal Pell Grant Program | ED | $29,916,694,438 | * | $27,907,240,097 | | -6.7% |
| 10.555 | National School Lunch Program | USDA | $18,915,944,292 | | $27,104,136,942 | | 43.3% |
| 14.871 | Section 8 Housing Choice Vouchers | HUD | $15,761,488,440 | | $26,927,044,439 | | 70.8% |
| 14.228 | Community Development Block Grants/State's Program and Non-Entitlement Grants in Hawaii | HUD | $667,903,155 | | $25,884,247,508 | | 3775.4% |
| 20.507 | Federal Transit Formula Grants | DOT | $5,452,882,796 | | $20,549,164,724 | | 276.8% |
| 93.767 | Children's Health Insurance Program | HHS | $4,212,457,713 | | $18,166,407,569 | | 331.3% |
| 93.558 | Temporary Assistance for Needy Families | HHS | $17,225,738,021 | | $18,117,088,073 | | 5.2% |

40

Source: USAspending.gov Assistance Data (fiscal year 2021), sam.gov (2021)
1. Assistance Listing Number is a five-digit identification number, the first two digits identifies the federal agency and the last three are assigned in numeric sequence.
2. Federal Executive Department or Agency acronyms are listed in Appendix A.
*For these programs, a USASpending.gov estimate was not available and an estimate from sam.gov was used.
**The 2017 working paper, *Uses of Census Bureau Data in Federal Funds Distribution: A New Design for the 21st Century*, used a specific piece of the Medicare Part B federal allocation (Hotchkiss, 2017). In 2017, the USASpending.gov estimate was not available for the applicable portion of this program and the Board of Trustees Annual Report was used (Board of Trustees, 2016). Since 2017, there is further documentation on the use of Decennial Census Programs data for Medicare Part B; therefore, the 2023 working paper includes the total federal allocation.

## 6. Summary

This paper documents an updated estimate of the allocation of federal funds distributed using Decennial Census Programs data. As of fiscal year 2021, 353 federal assistance programs used Decennial Census Programs data in whole or in part to distribute more than $2.8 trillion in funds to states, communities, tribal governments, and other recipients. It is important to note that the Census Bureau itself does not distribute any federal funds, nor determine the amount or allocation of federal funding for any program, nor does the Census Bureau determine how data are used by federal programs or in any particular funding formulas. Likewise, this paper merely describes funding programs that use Decennial Census Programs data; it does not attempt to document *how* such programs do so or whether such data are critical to any particular funding determinations. However, as documented in this paper the Decennial Census Programs data can be an information source for entities to distribute and determine federal funding for hundreds of assistance programs.

The work of the Census Bureau is valuable to an endless number of uses and users (see Appendix B). Participating in a Census Bureau census or survey can make a difference in the amount of federal funding communities receive across the country. While the inventory of programs that use Decennial Census Programs data shifts each fiscal year,[6] it is important to note that Census Bureau data are used by communities across the country. The Census Bureau may provide updates to this report periodically.

---

[6] For that reason, this report is necessarily backward-looking, and thus should not be interpreted as confirmation that Census Bureau data will be used in connection with any particular federal funding program in the future. Similarly, this report should not be interpreted to suggest that the funding allocated through any particular program will necessarily increase or decrease due to fluctuations in Census Bureau population numbers, or that the amount of those increases or decreases (if any) can be reliably predicted in advance. Federal funding formulas are complex, individualized, and not under the control of the Census Bureau, and thus are generally beyond the scope of this paper.

# 7.  References

"2021 Annual Publication of Assistance Listings." U.S. General Services Administration. https://sam.gov/content/assistance-listings, accessed on September 28, 2022.

"2023 Congressional Justifications." Department of Housing and Urban Development. https://www.hud.gov/sites/dfiles/CFO/documents/2023HUDCongressionalJustificationsFINALelectronicversion.pdf, accessed on January 25, 2023.

"CFR § 210.17 – Matching Federal funds." Cornell Law School, Legal Information Institute. https://www.law.cornell.edu/cfr/text/7/210.17, accessed on March 22, 2023.

"About Poverty" (2022). U.S. Census Bureau. https://www.census.gov/topics/income-poverty/poverty/about.html, accessed on September 30, 2022.

"About this Site" (2022). Sam.gov. https://sam.gov/content/about/this-site, accessed on September 28, 2022.

"About USAspending.gov" (2022). USAspending.gov. https://www.usaspending.gov/about, accessed on September 30, 2022.

"ACS Data Stories—Stats in Action!" (2023). U.S. Census Bureau. https://www.census.gov/programs-surveys/acs/library/acs-data-stories.html, accessed on February 6, 2023.

"Annual Evaluation Plans" (2023). Office of Management and Budget, Federal program evaluation and the Evaluation Officer Council. https://www.evaluation.gov/evidence-plans/annual-evaluation-plan/, accessed on March 22, 2023.

Board of Trustees of the Federal Hospital Insurance and Federal Supplementary Medical Insurance Trust Funds (2016). "The 2016 Annual Report of the Boards of Trustees of the Federal Hospital Insurance Trust Fund and the Federal Supplementary Medical Insurance Trust Fund." June 22, 2016, https://www.cms.gov/research-statistics-data-and-systems/statistics-trends-andreports/reportstrustfunds/downloads/tr2016.pdf

Chief Evaluation Office. U.S. Department of Labor, Office of the Assistance Secretary for Policy. https://www.dol.gov/agencies/oasp/evaluationhttps://www.dol.gov/agencies/oasp/evaluation, accessed on March 22, 2023.

"Community Development Block Grants" (2022). United States Department of Housing and Urban Development. https://www.hud.gov/program_offices/comm_planning/cdbg, accessed on September 30, 2022.

"Commute Shed Reports" (2023). Maricopa Association of Governments. https://azmag.gov/Programs/Maps-and-Data/Commute-Shed-Reports, accessed on February 6, 2023.

"Consumer Expenditures and Income: Overview" (2022). U.S. Bureau of Labor Statistics. https://www.bls.gov/opub/hom/cex/home.htm, access on September 30, 2022.

"Current Population Survey Technical Documentation" (2022). U.S. Bureau of Labor Statistics. https://www.bls.gov/cps/documentation.htm, access on September 30, 2022.

"Determining Availability: Census EEO Tabulation" (2021). U.S. Department of Labor. https://www.dol.gov/agencies/ofccp/census-data, accessed on March 22, 2023.

"Enhancing Patient-Centered Outcomes Research (PCOR): Creating a National Small-Area Social Determinants of Health Data Platform" (2023). U.S. Department of Health and Human Services, Office of the Assistant Secretary for Planning and Evaluation (ASPE). https://aspe.hhs.gov/enhancing-patient-centered-outcomes-research-pcor-creating-national-small-area-social-determinants, accessed on March 22, 2023.

"Equal Employment Opportunity Tabulation" (2022). U.S. Census Bureau. https://www.census.gov/topics/employment/equal-employment-opportunity-tabulation.html), accessed on March 22, 2023.

"Evaluation" (2023). U.S. Department of Commerce. https://www.commerce.gov/about/budget-and-performance/evaluation, accessed on March 22, 2023.

"FFIEC Census and Demographic Data." Federal Financial Institutions Examination Council. https://www.ffiec.gov/censusproducts.htm, accessed on March 22, 2023.

"FHA Revitalization Area Sales Programs" (2023). U.S. Department of Housing and Urban Development. https://www.hud.gov/program_offices/housing/sfh/reo/abtrevt, accessed on February 22, 2023.

"Financing" (2022). Medicaid.gov. https://www.medicaid.gov/chip/financing/index.html, accessed on September 30, 2022.

"FY 2023 Performance Budget Justification." As submitted by the Federal Co-Chair to the Appropriations Committees of the House and Senate (March 2022). Appalachian Regional Commission. https://www.arc.gov/wp-content/uploads/2022/03/FINAL-FY2023-ARC-Budget-Justification-Congressional.pdf, access on January 20, 2023.

"GY 2021 CCDF Allocations (2022). U.S. Department of Health and Human Services, Office of Child Care. https://www.acf.hhs.gov/occ/data/gy-2021-ccdf-allocations-based-appropriations, accessed on March 22, 2023.

Hotchkiss, M. and J. Phelan (2017). "Uses of Census Bureau Data in Federal Funds Distribution: A New Design for the 21st Century." Decennial Census Management Division, 2020 Census Program Memorandum Series (2017.19), U.S. Census Bureau, September 2019. https://www.census.gov/library/working-papers/2017/decennial/census-data-federal-funds.html, accessed on June 23, 2022.

"HUD Homes (REO)" (2023). U.S. Department of Housing and Urban Development. https://www.hud.gov/program_offices/housing/sfh/reo, accessed on February 22, 2023.

MaCurdy, T., J. Shafrin, M. Bounds, D. Pham (2011). "Revisions to the Sixth Update of the Geographic Practice Cost Index: Final Report," Acumen LLC, Burlingame, California, October 2011. https://www.cms.gov/Medicare/Medicare-Fee-for-Service-

Payment/PhysicianFeeSched/Downloads/CY2012_Revisions_to_the_6th_GPCI_Update-Final_Report.pdf, accessed on September 9, 2022.

McGeeny, K., Kriz, B., Mullenax, S., Kail, L., Walejko, G., Vines, M., Bates, N., Garcia Trejo, Y. (2019), "2020 Census Barriers, Attitudes, and Motivators Study Survey Report." U.S. Census Bureau, January 24, 2019. https://www2.census.gov/programs-surveys/decennial/2020/program-management/final-analysis-reports/2020-report-cbams-study-survey.pdf, accessed on February 6, 2023.

"Metropolitan and Micropolitan" (2021). U.S. Census Bureau. https://www.census.gov/programs-surveys/metro-micro/about.html, accessed on September 30, 2022.

"Operating Plan for Fiscal Year 2021." Administration for Children and Families, Health and Human Services. https://www.acf.hhs.gov/sites/default/files/documents/olab/FY%202021%20ACF%20Operating%20Plan-WebVersion.pdf, accessed on February 27, 2023.

"Population Estimate Program" (2021). U.S. Census Bureau. https://www.census.gov/programs-surveys/popest/about.html, accessed on September 30, 2022.

"Poverty Guidelines" (2022). U.S. Department of Health and Human Services. Retrieved from https://aspe.hhs.gov/topics/poverty-economic-mobility/poverty-guidelines, accessed on September 20, 2022.

Reamer, A. (2019). Brief 7: Comprehensive Accounting of Census-Guided Federal Spending (FY2017) Part A: Nationwide Analysis. George Washington Institute of Public Policy, George Washington University. November 2019. https://gwipp.gwu.edu/sites/g/files/zaxdzs2181/f/downloads/Counting%20for%20Dollars%202020%20Brief%207A%20-%20Comprehensive%20Accounting.pdf

Reamer, A. (2020). Counting for Dollars 2020: The Role of the Decennial Census in the Geographic Distribution of Federal Funds. George Washington Institute of Public Policy, George Washington University. https://gwipp.gwu.edu/counting-dollars-2020-role-decennial-census-geographic-distribution-federal-funds.

"Rural Business Services Property Eligibility" (2022). United States Department of Agriculture. Retrieved from https://eligibility.sc.egov.usda.gov/eligibility/ and the Code of Federal Regulations https://www.ecfr.gov/current/title-7/subtitle-B/chapter-XVII/part-1739, accessed on September 30, 2022.

Sam.gov Search for Assistance Listings (2022). https://sam.gov/content/assistance-listings, accessed on July 26, 2022.

Singleaudit.org Search for Assistance Listings Expenditures (2023). https://www.singleaudit.org/, accessed on January 25, 2023.

Small Business Administration Trade and Export Promotion Programs. Congressional Research Service (Updated May 24, 2022). https://crsreports.congress.gov/product/pdf/R/R43155, accessed on January 20, 2023.

State Personal Income and Employment: Concepts, Data, Sources, and Statistical Methods" (2021). Bureau of Economic Analysis. https://www.bea.gov/resources/methodologies/spi, accessed on September

44

30, 2022.

"States Could See Large Increase in CY 2022 Clawback Payments" (2021). Federal
Funds Information for States. https://ffis.org/PUBS/issue-brief/21/08, accessed
on March 22, 2023.

"Urbanized Area Formula Grants" (2022). United States Department of
Transportation. https://www.transit.dot.gov/funding/grants/urbanized-area-
formula-grants-5307, accessed on September 30, 2022.

USAspending.gov Assistance Data (fiscal year 2021).
https://files.usaspending.gov/database_download/, accessed on September
19, 2022.

## 8. Appendices

### Appendix A: Federal Executive Department or Agency Acronyms

| Acronym | Name |
|---|---|
| AAPs | Affirmative Action Programs |
| ARC | Appalachian Regional Commission |
| ASPE | Assistant Secretary for Policy and Evaluation |
| BEA | Bureau of Economic Analysis |
| CNCS | Corporation for National and Community Service |
| CRA | Community Reinvestment Act |
| DHS | Department of Homeland Security |
| DOC | Department of Commerce |
| DOD | Department of Defense |
| DOE | Department of Energy |
| DOI | Department of the Interior |
| DOJ | Department of Justice |
| DOL | Department of Labor |
| DOT | Department of Transportation |
| DRA | Delta Regional Authority |
| EAC | Election Assistance Commission |
| ED | Department of Education |
| EEO | Equal Employment Opportunity |
| EEOC | Equal Employment Opportunity Commission |
| EPA | Environmental Protection Agency |
| FCC | Federal Communications Commission |
| FDIC | Federal Deposit Insurance Corporation |
| FFIEC | Federal Financial Institutions Examination Council |
| FRB | Federal Reserve Board |
| GSA | General Services Administration |
| HHS | Department of Health and Human Services |
| HMDA | Home Mortgage Disclosure Act |
| HUD | Department of Housing and Urban Development |
| IMLS | Institute of Museum and Library Services |
| NCUA | National Credit Union Administration |
| NEA | National Endowment for the Arts |
| NEH | National Endowment for the Humanities |
| NTIA | National Telecommunications and Information Administration |
| OCC | Office of the Comptroller of the Currency |
| OFCCP | Office of Federal Contract Compliance Programs |

| Acronym | Name |
|---------|------|
| CFPB | Consumer Financial Protection Bureau |
| OMB | Office of Management and Budget |
| PCOR | Patient-Centered Outcomes Research |
| SBA | Small Business Administration |
| SCSEP | Senior Community Service Employment Program |
| SSA | Social Security Administration |
| USDA | U.S. Department of Agriculture |
| USDT | U.S. Department of Treasury |
| VA | Department of Veterans Affairs |

## Appendix B: Other Uses of Decennial Census Programs Data

Beyond allocating direct financial assistance from over 353 programs, as described in this report, the federal government relies on Decennial Census Programs data to determine several additional geography-specific financial and economic benefits. These include:

- State matching payments to the federal government
- Tax expenditures
- Procurement
- Financial and business regulation
- Sale of foreclosed residential properties
- Federal program evaluation

State Matching Payments

Several federal assistance programs require each state to provide a matching payment. Three such programs use Decennial Census Programs data to determine the size of each state's matching payment. These programs include:

- Medicaid Part D Clawback, HHS (93.778)—estimated to be $11,800,000,000 in CY2021. (https://ffis.org/PUBS/issue-brief/21/08)
- Child Care Mandatory and Matching Funds, HHS (93.596)—$925,776,079 in GY2021 (https://www.acf.hhs.gov/occ/data/gy-2021-ccdf-allocations-based-appropriations)
- National School Lunch Program, USDA (10.555)—estimated to be $631,150,800 in FY2021. (Per https://www.law.cornell.edu/cfr/text/7/210.17)

Tax Expenditures

Federal tax credit programs allow a special exclusion, exemption, or deduction from a taxpayer's gross income. Such programs guided by Decennial Census Programs data had approximately $15.8 billion in tax expenditures (i.e., loss of federal tax revenue) in fiscal year 2021. Ranked by level of tax expenditures, these programs included:

- Low Income Housing Tax Credit ($8,900,000,000)
- Opportunity Zones ($2,990,000,000)
- Work Opportunity Tax Credit ($1,690,000,000)
- New Markets Tax Credit ($1,140,000,000)
- Interest Exclusion Owner-occupied Mortgage Subsidy Bonds ($910,000,000)
- Empowerment Zones ($130,000,000)
- Recovery Zone Bonds ($110,000,000)

Procurement

Decennial Census Programs data are used to guide two federal procurement activities—the SBA's HUBZones Program and the Labor Department's Office of Federal Contract Compliance Programs.

48

The HUBZones Program aims to see that at least 3 percent of federal contract dollars each year are awarded to small businesses located in historically underutilized business zones as determined by Decennial Census Programs data. In Fiscal Year 2021, approximately $14.3 billion in federal procurement awards went to small businesses in HUBZones.

The Office of Federal Contract Compliance Programs (OFCCP) verifies the compliance of federal government contractors and subcontractors with legal requirements to take affirmative action, not discriminate based on worker characteristics, and adhere to other employment practices. The OFCCP requires that contractors use the Census Equal Employment Opportunity (EEO) Tabulation to prepare Affirmative Action Programs (AAPs). The Census EEO Tabulation—based on ACS data—provides data on race, ethnicity, sex and other demographic characteristics that enables examination of labor force by geographic area. The OFCCP also uses the Census EEO Tabulation to evaluate the effectiveness of AAPs when it reviews contractors. (https://www.dol.gov/agencies/ofccp/census-data)

Financial and Business Regulation
Decennial Census Programs data are used to guide U.S. Equal Employment Opportunity Commission regulation of employment practices and Federal Financial Institutions Examination Council regulation of business and home mortgage lending practices.

The U.S. Equal Employment Opportunity Commission (EEOC) relies on the Census EEO Tabulation to enforce federal laws that make it illegal to discriminate against a job applicant or an employee because of the person's race, color, religion, sex (including pregnancy and related conditions, gender identity, and sexual orientation), national origin, age (40 or older), disability or genetic information. Most employers with at least 15 employees are covered by EEOC laws (20 employees in age discrimination cases). Most labor unions and employment agencies are also covered. The laws apply to all types of work situations, including hiring, firing, promotions, harassment, training, wages, and benefits. (https://www.census.gov/topics/employment/equal-employment-opportunity-tabulation.html)

The Federal Financial Institutions Examination Council (FFIEC) is an interagency body empowered by law to prescribe uniform principles, standards, and report forms for the federal examination of financial institutions. Member agencies include the Board of Governors of the Federal Reserve System (FRB), the Federal Deposit Insurance Corporation (FDIC), the National Credit Union Administration (NCUA), the Office of the Comptroller of the Currency (OCC), and the Consumer Financial Protection Bureau (CFPB). (https://www.ffiec.gov/censusproducts.htm)

Federal financial regulators seek to ensure that mortgage and business lenders do not discriminate against loan applicants with certain demographic characteristics. To that end, the FFIEC facilitates lenders' adherence to the Home Mortgage Disclosure Act (HMDA) and the Community Reinvestment Act (CRA) through the FFIEC Online Census Data System, which organizes Decennial Census Programs demographic, income, and housing data for metropolitan and non-metropolitan areas, counties, and census tracts.

49

Sale of Foreclosed Residential Properties

The HUD Home program acquires a foreclosed residential property that was on an FHA-insured mortgage and offers it for sale to recover the loss from the claim. (HUD, HUD Homes, 2023) This assistance listing is known as a "Sale, Exchange, or Donation of Property and Goods – Assistance listings which provide for the sale, exchange, or donation of Federal real property, personal property, commodities, and other goods including land, buildings, equipment, food and drugs. This does not include the loan of, or access to Federal facilities or property." (Introduction, Annual Publication of Assistance Listings, 2021) For this program, if a home is located in a HUD-designated geographic area, known as a Revitalization Area, it will be offered at a discounted sale. The use of Decennial Census Programs data are used in HUD's criteria to designate a Revitalization Area (HUD, FHA Revitalization Area Sales Programs, 2023).

Federal Program Evaluation

As directed by the Foundations for Evidence-Based Policymaking Act of 2018 ("Evidence Act"), OMB requires each federal department and agency to prepare and implement an annual evaluation plan. (OMB M-19-23, OMB M-21-27) A review of current annual evaluation plans (https://www.evaluation.gov/evidence-plans/annual-evaluation-plan/) indicates that Decennial Census Programs data are an essential data resource for these efforts, which will determine the nature of future design and implementation of federal financial assistance programs. Examples of program evaluations reliant on census data include:

- The Commerce Department's Evaluation Officer provides departmental evaluators with access to 14 online equity indicators based on Decennial Census Programs data. (https://www.commerce.gov/about/budget-and-performance/evaluation)
- The HHS Office of the Assistant Secretary for Policy and Evaluation (ASPE) regularly produces evaluations that use Decennial Census Programs data and creates data frameworks to facilitate such evaluations, e.g., Enhancing Patient-Centered Outcomes Research (PCOR): Creating a National Small-Area Social Determinants of Health Data Platform. (https://aspe.hhs.gov/enhancing-patient-centered-outcomes-research-pcor-creating-national-small-area-social-determinants)
- The Labor Department's Chief Evaluation Office carries out a wide array of studies based on Decennial Census Programs data, e.g., the Older Workers Study, which builds evidence about the implementation of the Senior Community Service Employment Program (SCSEP), and other DOL workforce programs serving older workers (defined as age 55+). (https://www.dol.gov/agencies/oasp/evaluation)

Exhibit E

inform    lead    support    strengthen

Search

What is TBED?    About SSTI    News    Education    Federal Policy    Membership





Become an SSTI Member

## Most Popular

**01** / EDA adds six more TechHubs with a $210M disbursement

**02** / EDA reauthorized: What are the key implications?

**03** / Useful Stats: The state of US venture capital in 2024

**04** / Several states getting early jump on emerging blockchain, cryptocurrency acceptance

**05** / SBIR caught in fallout as NIH announces indirect cost rate of 15%



Join SSTI

SSTI MEMBER BENEFITS
Funding Supplement
Exclusive News
Connect with Peers
Membership Events
CLICK HERE

## Staff Picks

- Shut Out: High School Students Learn About Careers—But Can't Try One That Pays | The 74

As the most comprehensive resource available for those involved in technology-based economic development, SSTI offers the services that are needed to help build tech-based economies.  Learn more about membership...

# Useful Stats: A look at the H-1B visa program by industry, employer and state

*October 26, 2023*
By: Conor Gowder

As the U.S. does not have a "skilled worker" visa like many other countries, the H-1B program is one of the only accessible ways for domestic employers to hire foreign, nonimmigrant labor in specialty occupations. The current statutory limit on new H-1B visas is 65,000 per fiscal year, with an additional 20,000 available for foreign individuals who have graduated with a master's or doctoral degree from an institution of higher education within the U.S. This limit has led to a much higher demand than can be supplied, leaving some industries with less H-1B workers than they may have hoped.

Since 2009, the industry with the most approved H-1B visas has been the Professional, Scientific, and Technical Services industry (NAICS 54), accounting for half of the total initial approvals each year on average. Educational Services (NAICS 61) and Manufacturing (NAICS 31-33) historically follow behind at an average share of 10% each per year.

This article explores the H-1B visa program's purpose and importance, and examines its use by industry, top employers, and by states. U.S. Citizenship and Immigration Services (USCIS) H-1B Employer Data Hub data is used to examine trends across fiscal years.

## What is the H-1B program, and why is it important?

The H-1B program enables employers facing a shortage of domestic talent to tap into foreign expertise, granting temporary work authorization to these individuals without conferring permanent resident status. This increase to the workforce allows for domestic employers and local economies to benefit from additional labor pools that would have otherwise been impossible to tap.

Employers are required to compensate H-1B workers at a rate equal to that of their domestic counterparts with similar experience and qualifications or the prevailing wage for the occupation in the sector, whichever is higher. These regulations were created to help

- How a Canadian scientist and a venomous lizard helped pave the way for Ozempic | Globalnews.ca

- US Consumer Borrowing Surges by $40.8 Billion, Most on Record | Bloomberg

- 2025 Manufacturing Industry Outlook | Deloitte Insights

- Lessons From Economic Development Incentive Evaluations for Supporting Small Businesses | The Pew Charitable Trusts

- 5 concepts can help you understand quantum mechanics and technology—without math! | NIST

- Taiwan to help companies relocate to US following Trump tariffs | Reuters

- First Look: The 2024 Survey of Community College Outcomes | Richmond Fed

- Even Harvard M.B.A.s Are Struggling to Land Jobs | WSJ

- A new look at the economics of AI | MIT Sloan

ensure that H-1B workers are not underpaid and that U.S. citizens' jobs are not threatened by cheaper foreign labor.

An H-1B visa generally lasts three years on initial approval and can be extended up to six years.

Those employed with H-1B visas tend to make above-average salaries, making it more expensive to hire foreign labor than domestic labor. However, many employers are still willing to pay this premium to ensure their workforce can draw from a diverse talent pool of skills, knowledge, and experience that may not have been otherwise available.

Since the program was created in 1990, the annual statutory cap has been 65,000 visas for each fiscal year. This limit was temporarily adjusted to 115,000 in 1999 and 2000 and 195,000 from 2001-2003 before returning to 65,000 from 2004 on. In 2006 and subsequent years, an additional 20,000 visas were made available to those holding master's or doctoral degrees from U.S. institutions of higher education.

However, there will often be more than 85,000 visas conferred despite this limit due to the existence of "cap-exempt" employers. These include higher education institutions, select nonprofits, and government research organizations. Select nonprofits are typically those related to or affiliated with higher education institutions, or nonprofit research organizations. H-1B beneficiaries sponsored by a cap-exempt employer can bypass the lottery and submit petitions year-round.

## What industries have H-1B visa holders been working in?

Exploring the current distribution of H-1B visa holders across industries provides insight not only into the industries benefiting from foreign labor, but also potential areas of improvement for the U.S. Identifying the industries with the largest concentration of H-1B workers reveals the largest workforce gaps that are the most reliant on foreign labor. Once identified, these industries can become focus areas of workforce development efforts.

Through their H-1B Employer Data Hub, USCIS provides transparency on employers petitioning for H-1B workers. The Data Hub is fully public, updated quarterly, and includes data on H-1B petitioners by fiscal year, two-digit NAICS code, employer name, city, state, and ZIP code.

Figure 1 (below) shows the number of initial and continuing (extension of an existing visa) H-1B visa approvals, filtered by two-digit NAICS code, for FYs 2009 – Q3 2023.

# Annual Initial and Continuing H-1B Visa Approvals by NAICS Code, Fiscal Year 2009 - Q3 2023*

*Data as of: 7/24/2023

NAICS Code:    All    ▼

Source: <u>U.S. Citizenship and Immigration Services (USCIS) H-1B Employer Data Hub</u>



✳ A Flourish chart

Figure 1: Initial and continuing H-1B visa approvals by industry and fiscal year

Between FY 2009 and 2022, every full year of H-1B data available on USCIS' Data Hub, there was an annual average of approximately 115,000 initial and 214,000 continuing approvals. Continuing approvals are not subject to the annual cap, while any amount over the cap for initial approvals is likely due to sponsorship by cap-exempt companies.

Since FY 2009, Professional, Scientific, and Technical Services (NAICS 54) has been the industry with the most H-1B workers. An average of approximately 60,000 initial and 113,000 continuing approvals were in NAICS 54 from FY 2009 through 2022.

While the Data Hub does not go into industry detail past the two-digit NAICS level, the <u>NAICS association</u> provides a breakdown of subindustries. The largest subindustries by business count in NAICS 54 are Scientific Research and Development Services (NAICS 5417), Accounting, Tax Preparation, Bookkeeping, and Payroll Services (NAICS 5412), and Computer Systems Design and Related Services (NAICS 5415). While these subindustries are the largest by business count, they may not match up perfectly with the number of H-1B visas.

Educational Services (NAICS 61) has historically had the second most H-1B visa approvals, averaging around 12,000 initial and 12,500 continuing approvals yearly from FY 2009 to 2022. Educational Services <u>includes</u> Junior Colleges (NAICS 6112), Colleges, Universities, and Professional Schools (NAICS 6113), Business Schools and Computer and Management Training (NAICS 6114), and Technical and Trade Schools (NAICS 6115), among others. Many of these are institutions of higher education or related to one and therefor fall under the cap-exempt employer category.

The share of other industries can be seen in Figure 2, below.

**Industry Share of Initial H-1B Approvals by NAICS and Fiscal Year**

Fiscal Year 2009 - Q3 2023*

*Data as of: 7/24/2023

**Industry (NAICS)**

Professional, Scientific, and Technical Services (54)
Educational Services (61)
Other/Unspecified
Manufacturing (31-33)
Health Care and Social Assistance (62)

Source: <u>U.S. Citizenship and Immigration Services (USCIS) H-1B Employer Data Hub</u> •
Percentages are automatically calculated by Flourish.
To save space, only the five industries with the largest shares are included in the legend.
Scroll over any color or refer to the data sheet for more information.



✳A Flourish chart

Figure 2: Percentage share of initial H-1B visa approvals by industry and fiscal year

## Where have H-1B workers been working?

Currently, the top 30 H-1B employers sponsor 40% of the total annual cap of 85,000.
Thirteen of these employers are outsourcing firms responsible for 21% of the annual cap,
<u>according to the Economic Policy Institute</u> (EPI).Some of these outsourcing companies,
identified by EPI, are Infosys, Tata, Cognizant, and HCL. All of which have been within the
top ten H-1B employers during multiple FYs.

According to USCIS' Data Hub, Amazon Services had the most total H-1B beneficiaries
approved in FY 2022 at 12,444. Following are Tata Consultancy Services with 9,981, Google
with 8,440, and Microsoft with 7,210.

However, these numbers should be taken with a grain of salt; USCIS separately counts
related entities within corporate structures. For example, while Amazon.com Services was
the top employer in terms of H-1B approvals, within the top 100 employers by total
approvals, Amazon Web Services, Amazon Development Center US, and Amazon Com
Services LLC had an additional 5,172 H-1Bs approved between them.

To view the largest employer beneficiaries of H-1B workers, click <u>here</u>.

# Total H-1B Visa Approvals by State, FY2009 - Q3 2023*
*Data as of: 7/14/2023



Source: U.S. Census Bureau 2021 boundaries , U.S. Citizenship and Immigration Services (USCIS) H-1B Employer Data Hub



✳ A Flourish map

Figure 3: State breakdown of total H-1B visas approved from FY 2019 – Q3 2023

California has historically been the state with the most H-1B workers, with over 100,000 initial and continuing in FY 2022. Texas, with 45,000, trails behind, followed by New Jersey, New York, and Virginia, each with 24-36,000.

More rural states with fewer large employers see a much lower number of total H-1Bs approved; Alaska had just 71 in FY 2022, while Wyoming, Montana, and West Virginia had slightly more.

With the limited number of H-1B visas available each year, it is important to allocate H-1B visa holders efficiently to maximize the benefits of the program while continuing to address skill shortages and promote innovation.

The Department of Homeland Security has proposed modifications to the H-1B program to help modernize, maximize its impacts. SSTI coverage of these proposed changes can be found here.

H-1B, workforce, useful stats

## Related articles

**Useful Stats: Which businesses are potentially impacted by the NIH F&A rate change?**

**February 13, 2025**

The Feb.

Read more »

February 6, 2025

Readers may have noticed the most populous states end up topping many of the statistical tables related to economic development. Normalizing the data by some relevant, related measure can provide a higher quality look that is a little closer to the...

Read more »

### Useful Stats: A quarter-century look reveals relatively flat NIH R&D awards

January 30, 2025

SSTI's new analysis of NIH data reveals the agency's external R&D spending per award has been essentially treading water for the past 25 years in terms of real dollars—rising just 4% since FY 2000 when adjusted for inflation. This slow growth...

Read more »

« View all

SSTI | 1391 W 5th Avenue Ste 323, Columbus OH 43212 | tel 614.901.1690                    © 2024 SSTI, All Rights Reserved.

The State Science & Technology Institute (SSTI) is a national nonprofit organization dedicated to improving initiatives that support prosperity through science, technology, innovation and entrepreneurship.

## Contact Us

614.901.1690

contactus [@] ssti.org

Privacy Policy

## About

Board

Staff

Membership

TBED Community of Practice

## Join SSTI

Member Benefits

Join SSTI

Member List

Exhibit F

NUMBERS, FACTS AND TRENDS SHAPING YOUR WORLD

NEWSLETTERS | PRESS | MY ACCOUNT | DONATE | CONTACTED BY US?

Read our research on:   Vaccines   |   Donald Trump   |   Social Media



## Pew Research Center

Search pewresearch.org...

RESEARCH TOPICS ▾     PUBLICATIONS     OUR METHODS     SHORT READS     TOOLS & RESOURCES     EXPERTS     ABOUT US

☰     Pew Research Center ✳     🔍

Home › Research Topics › Immigration & Migration › Immigration Issues › Immigratio…

SHORT READS  |  MARCH 29, 2018                                    SHARE ⬆

# East Coast and Texas metros had the most H-1B visas for skilled workers from 2010 to 2016

BY NEIL G. RUIZ AND JENS MANUEL KROGSTAD

The employment of high-skilled foreign workers with H-1B visas centered in large East Coast metropolitan areas from fiscal years 2010 to 2016. These foreign workers also made up a significant part of the workforces in several Texas metro areas, according to a Pew Research Center analysis of previously unpublished metro-level government data of H-1B visa approvals obtained through a public records request.

The H-1B visa program is the nation's largest temporary employment visa program. About 247,900 H-1B visa approvals – 29% of the nation's total – went to employers in the New York City metro area from fiscal 2010 to 2016 (the most recent years for which data are available at the metropolitan level). The Dallas and Washington metro areas (74,000 and 64,800 approvals, respectively) had the next-highest totals, with Boston (38,300 approvals) also among the top metro areas by this measure. The data, obtained from U.S. Citizenship and Immigration Services, include details of those approved for an H-1B visa.

*See below for an interactive table showing H-1B visa approvals, educational attainment and salaries in 68 metro areas that received 600 or more H-1B approvals from fiscal 2010 to 2016.*

### About this analysis ⊖

The H-1B visa program allows U.S. employers to hire foreigners to work for up to six years in jobs that require highly specialized knowledge, and workers' employment may be extended if they have green card applications pending. To participate, employers must first submit applications to the U.S. Department of Labor. The application is then reviewed by U.S. Citizenship and Immigration Services (USCIS) before the State Department interviews the foreign worker and issues the visa.

Visas are awarded to employers on a first-come, first-served basis, with applications accepted each year beginning in April. If the number of applications exceeds an annual cap of 65,000 set by Congress during the first five business days of April, visas are then awarded through a lottery system. (An additional 20,000 H-1B visas are available for advanced degree graduates of U.S. colleges and universities.) Universities and colleges, nonprofits and government research institutions are exempted from the cap; they have accounted for about 10% of H-1B visa applications since fiscal 2010.

This analysis assumes "H-1B visa approvals" refers to foreigners who receive an H-1B visa and go on to work for the employer that sponsored them in the same fiscal year.

### RELATED

SHORT READS | FEB 12, 2025
A look at Black-owned businesses in the U.S.

SHORT READS | JAN 13, 2025
Many remote workers say they'd be likely to leave their job if they could no longer work from home

REPORT | DEC 10, 2024
Most Americans Feel Good About Their Job Security but Not Their Pay

SHORT READS | NOV 19, 2024
Views of DEI have become slightly more negative among U.S. workers

SHORT READS | APR 22, 2024
A look at small businesses in the U.S.

### TOPICS

Business & Workplace

High-Skilled Immigration

Immigration & Migration

Immigration Trends

Visas & Employment

### MOST POPULAR

1  Public Anticipates Changes With Trump but Is Split Over Whether They Will Be Good or Bad

The data on H-1B visa approvals were obtained from USCIS through a Freedom of Information Act request and were received in November 2017. Approvals that are subject to the annual cap account for nearly all (99.9%) approvals in this analysis. The FOIA data does not distinguish between approvals for initial and continuing employment. It includes employer names and employer location (city and state) but excludes worker location, which could be at the employer location or another location. This analysis assumes H-1B visa approvals are for foreigners who will work at the employer location.

The number of H-1B visa approvals used for calculating the H-1B visa approvals per 100 workers is in fiscal years. To calculate this rate, this analysis uses data from Bureau of Labor Statistics on average monthly civilian labor force (seasonally adjusted) by metropolitan area for calendar years 2010-2016.

*Correction (July 2018): A previous version of this "About this analysis" section inaccurately summarized the employer application process for H-1B visa participation.*

When looking at the footprint of high-skilled foreign workers by metro area, College Station, Texas, stands far above the rest, with about 32 H-1B approvals per 100 workers. (More than 99% of the metro area's H-1B approvals went to employees of Cognizant Technology Solutions Corp., whose U.S. headquarters is in College Station.) By comparison, no other metro area had more than five H-1B approvals per 100 workers.

The San Jose, California, metro area, home of Silicon Valley, trailed the leading metro area on these measures, despite being home to some of the world's most famous technology companies. The San Jose metro area had 22,200 H-1B approvals from fiscal 2010 to 2016, which amounted to two approvals per 100 workers.

Every April, companies file thousands of H-1B visa applications to hire foreign workers. Many of these applications come from firms in the technology and finance sectors, as well as other fields that require specialized knowledge. The U.S. government approved more than 859,600 applications in fiscal 2010-2016.

### H-1B visa approvals concentrated in East Coast and Texas metro areas

*H-1B visa approvals per 100 workers, fiscal 2010-2016*



Note: Includes only metro areas with 600 or more H-1B visa approvals. Approval figures are rounded to the nearest tenth. Approval rate uses U.S. Bureau of Labor Statistics annual average civilian workforce data, seasonally adjusted for calendar years 2010-2016. H-1B visa approvals subject to an annual cap account for nearly all (99.9%) approvals in this analysis. Approvals data were obtained through a public records request and do not distinguish between approvals for initial and continuing employment.
Source: Pew Research Center analysis of U.S. Citizenship and Immigration Services data on H-1B visa approvals, received on Nov. 17, 2017 via Freedom of Information Act request. Interactive includes data for fiscal years 2010-2016. Data on average monthly civilian labor force by metropolitan area for calendar years 2010-2016 from Bureau of Labor Statistics.

**PEW RESEARCH CENTER**

2 Facts About the U.S. Black Population

3 How Biden compares with other recent presidents in appointing federal judges

4 Gender pay gap in U.S. hasn't changed much in two decades

5 What Americans think about Trump's immigration actions early in his second term

2/13/25, 10:25 PM                Case 6:25-cv-00076-DCJ-DJA     Document 30-5    Filed 02/14/25    Page 87 of 106 PageID
Where most H-1B visa workers are located in the U.S.
#: 278

Demand for the high-skilled worker visas has boomed in recent years, and the H-1B
program is now the primary way employers in the U.S. hire high-skilled foreign workers.
The program could shrink under the Trump administration, which has recently placed
stricter requirements on applications.

Nationwide, foreign workers approved for H-1B visas earned an average of $80,600 in
fiscal 2010-2016. Bridgeport, Connecticut, had the highest average salary ($100,200) of
any metro area, followed by Seattle ($98,100) and Phoenix ($97,100). In College Station,
the Texas metro area with the greatest concentration of H-1B workers in its workforce, the
average salary in 2010-2016 was $82,600.

About half (49%) of H-1B approvals in recent years have gone to foreign workers with an
advanced degree (master's, professional or doctorate) earned either in the U.S. or
internationally.

---

**Learn more**

Read key facts about the H-1B visa program and findings about H-1B worker salaries.

---

Some metro areas with relatively small numbers of H-1B approvals stood out in the hires
of workers with advanced degrees. In Erie, Pennsylvania, three-fourths (75%) of H-1B
approvals in fiscal 2010-2016 went to foreign workers with advanced degrees. That was
followed by Memphis, Tennessee, and Phoenix (both 69%) and Sacramento, California
(68%).

In some metro areas, a relatively high share of H-1B workers earned an advanced degree
from a U.S. institution. (There have been local economic development efforts to retain
foreign students after graduation.) In San Diego, 28% of H-1B approvals went to foreign
workers with advanced degrees from a U.S. university or college, the highest level in the
nation. Roughly one-in-four H-1B approvals in Oklahoma City (27%), Gainesville, Florida
(27%), and Ann Arbor, Michigan (25%) went to those with U.S. advanced degrees.

## H-1B visa approvals by metropolitan area, fiscal 2010-2016

| Metropolitan area | Total H-1B visa approvals | H-1B visa approvals per 100 workers | Average salary for H-1B visa approvals | % of H-1B visa approvals with an advanced degree | % of H-1B visa approvals with a U.S. advanced degree |
|---|---|---|---|---|---|
| New York-Newark-Jersey City, NY-NJ-PA | 247,900 | 2.501 | $80,000 | 47% | 13% |
| Dallas-Fort Worth-Arlington, TX | 74,000 | 2.126 | $77,100 | 43% | 12% |
| Washington-Arlington-Alexandria, DC-VA-MD-WV | 64,800 | 2.000 | $73,900 | 45% | 12% |
| Boston-Cambridge- | 38,300 | 1.482 | $88,100 | 61% | 20% |

| Metropolitan area | Total H-1B visa approvals | H-1B visa approvals per 100 workers | Average salary for H-1B visa approvals | % of H-1B visa approvals with an advanced degree | % of H-1B visa approvals with a U.S. advanced degree |
|---|---|---|---|---|---|
| Newton, MA-NH College Station-Bryan, TX | 37,800 | 31.847 | $82,600 | 23% | 1% |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD | 34,300 | 1.125 | $84,800 | 52% | 15% |
| Chicago-Naperville-Elgin, IL-IN-WI | 29,900 | 0.613 | $82,200 | 42% | 9% |
| Houston-The Woodlands-Sugar Land, TX | 28,900 | 0.917 | $81,900 | 59% | 20% |
| Atlanta-Sandy Springs-Roswell, GA | 28,500 | 1.014 | $74,600 | 53% | 14% |
| San Jose-Sunnyvale-Santa Clara, CA | 22,200 | 2.210 | $88,800 | 53% | 15% |
| Miami-Fort Lauderdale-West Palm Beach, FL | 14,700 | 0.502 | $70,600 | 38% | 13% |
| Detroit-Warren-Dearborn, MI | 13,900 | 0.682 | $72,300 | 47% | 9% |
| Durham-Chapel Hill, NC | 11,300 | 4.128 | $84,700 | 48% | 6% |
| San Francisco-Oakland-Hayward, CA | 11,300 | 0.466 | $90,500 | 51% | 15% |
| Tampa-St. Petersburg-Clearwater, FL | 10,800 | 0.756 | $82,600 | 55% | 17% |
| Trenton, NJ | 9,500 | 4.857 | $83,300 | 53% | 13% |
| Los Angeles-Long Beach-Anaheim, CA | 9,000 | 0.137 | $75,200 | 48% | 17% |
| Austin-Round Rock, TX | 8,300 | 0.820 | $85,600 | 62% | 22% |
| Baltimore-Columbia-Towson, MD | 7,400 | 0.505 | $77,100 | 62% | 19% |

| Metropolitan area | Total H-1B visa approvals | H-1B visa approvals per 100 workers | Average salary for H-1B visa approvals | % of H-1B visa approvals with an advanced degree | % of H-1B visa approvals with a U.S. advanced degree |
|---|---|---|---|---|---|
| Pittsburgh, PA | 6,600 | 0.546 | $83,700 | 57% | 16% |
| Bridgeport-Stamford-Norwalk, CT | 6,300 | 1.350 | $100,200 | 60% | 20% |
| Richmond, VA | 5,800 | 0.898 | $86,500 | 60% | 14% |
| Seattle-Tacoma-Bellevue, WA | 5,200 | 0.267 | $98,100 | 51% | 17% |
| Hartford-West Hartford-East Hartford, CT | 4,900 | 0.785 | $81,500 | 58% | 17% |
| Worcester, MA-CT | 4,800 | 1.403 | $79,100 | 64% | 23% |
| Raleigh, NC | 4,400 | 0.703 | $79,600 | 63% | 19% |
| Charlotte-Concord-Gastonia, NC-SC | 4,400 | 0.367 | $82,800 | 55% | 16% |
| Orlando-Kissimmee-Sanford, FL | 3,600 | 0.305 | $76,200 | 51% | 15% |
| Providence-Warwick, RI-MA | 3,400 | 0.492 | $90,100 | 64% | 18% |
| Harrisburg-Carlisle, PA | 2,900 | 1.003 | $73,800 | 53% | 18% |
| Nashville-Davidson–Murfreesboro–Franklin, TN | 2,700 | 0.296 | $86,500 | 59% | 17% |
| San Antonio-New Braunfels, TX | 2,600 | 0.246 | $78,900 | 50% | 13% |
| Phoenix-Mesa-Scottsdale, AZ | 2,300 | 0.107 | $97,100 | 69% | 22% |
| Jacksonville, FL | 2,000 | 0.282 | $78,500 | 52% | 14% |
| Minneapolis-St. Paul-Bloomington, MN-WI | 1,900 | 0.100 | $90,500 | 62% | 20% |
| Louisville/Jefferson County, KY-IN | 1,900 | 0.298 | $79,600 | 60% | 13% |
| Denver-Aurora-Lakewood, CO | 1,900 | 0.127 | $91,300 | 55% | 14% |
| St. Louis, MO-IL | 1,900 | 0.126 | $84,700 | 51% | 13% |

| Metropolitan area | Total H-1B visa approvals | H-1B visa approvals per 100 workers | Average salary for H-1B visa approvals | % of H-1B visa approvals with an advanced degree | % of H-1B visa approvals with a U.S. advanced degree |
|---|---|---|---|---|---|
| San Diego-Carlsbad, CA | 1,800 | 0.117 | $86,600 | 67% | 28% |
| Columbus, OH | 1,800 | 0.176 | $72,500 | 61% | 18% |
| Memphis, TN-MS-AR | 1,700 | 0.272 | $77,700 | 69% | 22% |
| Buffalo-Cheektowaga-Niagara Falls, NY | 1,600 | 0.286 | $89,900 | 62% | 21% |
| Fayetteville-Springdale-Rogers, AR-MO | 1,500 | 0.632 | $91,600 | 55% | 17% |
| Cincinnati, OH-KY-IN | 1,500 | 0.137 | $70,200 | 57% | 13% |
| Milwaukee-Waukesha-West Allis, WI | 1,500 | 0.179 | $84,800 | 46% | 11% |
| Kansas City, MO-KS | 1,400 | 0.126 | $76,500 | 63% | 19% |
| Allentown-Bethlehem-Easton, PA-NJ | 1,300 | 0.312 | $75,400 | 61% | 19% |
| Rochester, NY | 1,300 | 0.244 | $72,200 | 57% | 18% |
| Manchester-Nashua, NH | 1,300 | 1.111 | $78,200 | 53% | 14% |
| Albany-Schenectady-Troy, NY | 1,200 | 0.275 | $82,100 | 65% | 23% |
| Burlington-South Burlington, VT | 1,200 | 0.983 | $81,200 | 65% | 15% |
| Baton Rouge, LA | 1,200 | 0.300 | $71,500 | 51% | 16% |
| Sacramento–Roseville–Arden-Arcade, CA | 1,200 | 0.112 | $87,800 | 68% | 21% |
| New Haven-Milford, CT | 1,200 | 0.362 | $79,800 | 66% | 23% |
| Ann Arbor, MI | 1,000 | 0.538 | $68,500 | 64% | 25% |
| New Orleans-Metairie, LA | 1,000 | 0.167 | $70,600 | 61% | 23% |
| Oklahoma City, OK | 1,000 | 0.147 | $72,800 | 64% | 27% |
| Tulsa, OK | 900 | 0.188 | $74,300 | 63% | 24% |
| Charlottesville, VA | 900 | 0.768 | $49,500 | 58% | 10% |

| Metropolitan area | Total H-1B visa approvals | H-1B visa approvals per 100 workers | Average salary for H-1B visa approvals | % of H-1B visa approvals with an advanced degree | % of H-1B visa approvals with a U.S. advanced degree |
|---|---|---|---|---|---|
| Little Rock-North Little Rock-Conway, AR | 800 | 0.240 | $67,600 | 62% | 17% |
| Gainesville, FL | 800 | 0.592 | $71,600 | 67% | 27% |
| Greensboro-High Point, NC | 800 | 0.209 | $80,500 | 63% | 24% |
| Virginia Beach-Norfolk-Newport News, VA-NC | 700 | 0.088 | $73,300 | 59% | 24% |
| Omaha-Council Bluffs, NE-IA | 700 | 0.144 | $90,400 | 61% | 18% |
| Birmingham-Hoover, AL | 700 | 0.124 | $80,900 | 62% | 22% |
| Erie, PA | 700 | 0.480 | $89,100 | 75% | 21% |
| Greenville-Anderson-Mauldin, SC | 600 | 0.158 | $84,800 | 59% | 18% |
| Indianapolis-Carmel- | 600 | 0.064 | $71,700 | 57% | 21% |

Pew Research Center ✳

901 E St. NW, Suite 300
Washington, DC 20004
USA

(+1) 202-419-4300 | Main
(+1) 202-857-8562 | Fax
(+1) 202-419-4372 | **Media Inquiries**

**RESEARCH TOPICS**

Politics & Policy

International Affairs

Immigration & Migration

Race & Ethnicity

Religion

Age & Generations

Gender & LGBTQ

Family & Relationships

Economy & Work

Science

Internet & Technology

News Habits & Media

Methodological Research

**FOLLOW US**

✉ Email Newsletters

Instagram

Facebook

X

Tumblr

YouTube

RSS Feed

**ABOUT PEW RESEARCH CENTER** Pew Research Center is a nonpartisan, nonadvocacy fact tank that informs the public about the issues, attitudes and trends shaping the world. It does not take policy positions. The Center conducts public opinion polling, demographic research, computational social science research and other data-driven research. Pew Research Center is a subsidiary of The Pew Charitable Trusts, its primary funder.

© 2025 Pew Research Center

About    Terms & Conditions    Privacy Policy    Cookie Settings    Feedback    Careers    Contact Us

Exhibit G



American
Immigration
Council

JANUARY 2025

FACT SHEET

# The H-1B Visa Program and Its Impact on the U.S. Economy

Foreign workers fill a critical need in the U.S. labor market—particularly in the science, technology, engineering, and mathematics (STEM) fields. Every year, U.S. employers seeking highly skilled foreign professionals compete for the pool of H-1B visa numbers for which U.S. Citizenship and Immigration Services (USCIS) controls the allocation.[1] With a low statutory limit of visa numbers available, demand for H-1B visa numbers has outstripped the supply in recent years, and the cap has been reached before the year ends. Research

shows that H-1B workers complement U.S. workers, fill employment gaps in many STEM occupations, and expand job opportunities for all.

This fact sheet provides an overview of the H-1B visa category and petition process, addresses some of the myths perpetuated about the H-1B visa category, and highlights the key contributions H-1B workers make to the U.S. economy.



The H-1B Visa Program and Its Impact on the U.S. Economy | American Immigration Council | January 2025

# Overview

## What is the H-1B Visa Category?

The H-1B is a temporary (nonimmigrant) visa category that allows employers to petition for highly educated foreign professionals to work in "specialty occupations" that require at least a bachelor's degree or the equivalent.[2] Jobs in fields such as mathematics, engineering, technology, and medical sciences often qualify. Typically, the initial duration of an H-1B visa classification is three years, which may be extended for a maximum of six years.[3]

*Typically, the initial duration of an H-1B visa classification is three years, which may be extended for a maximum of six years.*

Before an employer can file a petition with USCIS, the employer must take steps to ensure that hiring the foreign worker will not harm U.S. workers.

- Employers first must attest, on a labor condition application (LCA) certified by the Department of Labor (DOL), that employment of the H-1B worker will not adversely affect the wages and working conditions of similarly employed U.S. workers.[4]

- Employers must also provide existing workers with notice of their intention to hire an H-1B worker.[5]

Since the category was created in 1990, Congress has limited the number of H-1Bs made available each year. The current annual statutory cap is 65,000 visas, with 20,000 additional visas for foreign professionals who graduate with a master's degree or doctorate from a U.S. institution of higher learning (Figure 1).[6] For Fiscal Year (FY) 2025, the cap was reached on December 2, 2024.[7]

**FIGURE 1: ANNUAL CAP ON H-1B VISAS, FY 1991-2025**



**65,000 + 20,000 additional visas** per year allowed for foreign professionals who graduate with a master's degree or doctorate from a U.S. institution of higher learning.

Legend: 65,000 · 115,000 · 195,000 · 20,000

*Source: U.S. Citizenship and Immigration Services.[8]*

During the Trump administration, USCIS initially denied a larger percentage of H-1B petitions than in the preceding four years. But with a growing number of these denials being overturned, the denial rates decreased substantially during the latter half of FY 2020. Denials of new H-1B petitions for initial employment rose from six percent in FY 2015 to a high of 24 percent in FY 2018 before dropping to 21 percent in FY 2019, 13 percent in FY 2020, four percent in FY 2021, and only two percent in FY 2022 (the two lowest denial rates ever recorded).[9] The denial rate for petitions for continuing employment was two percent in both FY 2022 and FY 2021, down from seven percent in FY 2020 and 12 percent in both FY 2018 and FY 2019.[10]

**H-1B PETITION DENIAL RATE BY FISCAL YEAR**



**DENIALS OF NEW H-1B PETITIONS**



**SHARE OF SERVICE CENTER DENIALS OVERRULED BY THE USCIS ADMINISTRATIVE APPEALS OFFICE**



# H-1B Registration Process

Prior to 2020, employers were required to submit full H-1B petitions without knowing whether a visa number would be available, given that demand for visa numbers usually outstrips supply. In March 2020 (for FY 2021, beginning October 1, 2020), USCIS changed to a registration process for employers that occurs before a full petition is required.[11] The purpose of this new process was to reduce the burden on U.S. employers, and the agency, caused by requiring employers to submit complete H-1B petitions and supporting documentation prior to knowing whether a visa number would even be available. Each year, USCIS will announce the next registration period,[12] during which a U.S. employer must register electronically for each foreign national for whom the employer intends to file an H-1B petition.[13]

Before USCIS required registration, if the cap was hit during the first five business days of the fiscal year, the agency conducted a lottery to determine which employers' petitions for H-1B workers would be processed.[14] From FY 2008 to FY 2020, the annual H-1B cap was reached within the first five business days on eight occasions.[15]

*From FY 2008 to FY 2020, the annual H-1B cap was reached within the first five business days on **eight occasions**.*

Under the registration process, the U.S. employer must pay a fee, which is increasing from $10 to $215 for each registration submitted beginning with registrations for FY 2026.[16] The registration includes limited information about the U.S. employer and the foreign national, in contrast to the details USCIS requires when the U.S. employer submits a full H-1B petition.[17] While USCIS has not placed any limit on the number of registrations a U.S. employer may file, the employer must attest that it intends to file an H-1B petition on the foreign national's behalf and cannot submit more than one registration per foreign national.[18]

Beginning with FY 2025, USCIS changed from an employer-based to a beneficiary-centric registration system.[19] This change followed the agency's expression of "serious concerns" after the FY 2024 registration period about whether abuse of the system led to USCIS receiving more eligible multiple registrations (those filed on behalf of a noncitizen with more than one registration) than single registrations.[20] With a beneficiary-centric system, the agency expects to "structurally limit the potential for bad actors to game the system because working with others to submit multiple registrations for the same beneficiary will not increase" their selection odds.[21]

If USCIS receives more registrations than there are visa numbers available, the agency will run a lottery to determine who can file an H-1B petition.[22] Under the beneficiary-centric system, USCIS will count the registrations "based on the number of unique beneficiaries registered" and count each beneficiary only once.[23] USCIS will select registrations for the 65,000 visa numbers first and then for the 20,000 master's exemption visa numbers.[24] The agency selects more registrations than there are visa numbers available based on its projections of how many employers will file petitions and receive USCIS approval. When notifying an employer electronically that its registration was selected, the agency does not inform the employer whether any other employers filed a registration on behalf of the same beneficiary.[25] Like the prior registration system, multiple employers with selected registrations for the same beneficiary may file H-1B petitions with USCIS.[26] USCIS will give the U.S. employers with valid registrations for the selected beneficiary at least 90 days to file their H-1B petition.[27] If not enough petitions are submitted to use the available visa numbers, USCIS has the option to make additional selections.[28]

USCIS announced on April 1, 2024 that it had received enough registrations for FY 2025, and selected 114,017 beneficiaries, for whom USCIS then selected 120,603 registrations.[29] In August 2024, USCIS conducted a second selection to reach the 65,000 regular H-1B visa number limit: 13,607 more beneficiaries (from the initial registrations) for whom USCIS selected 14,534 registrations.[30] USCIS "saw a significant decrease in the total number of registrations submitted compared with FY 2024," including a decrease in the number submitted on behalf of the same beneficiary.[31] The number of unique beneficiaries and unique employers for FY 2025 was comparable to FY 2024.[32] But the number of eligible registrations was "down dramatically:" a 38.6 percent reduction, from 758,994 in FY 2024 to 470,342 in FY 2025.[33] USCIS also reported an average 1.06 registrations per beneficiary for FY 2025 as compared with 1.70 for FY 2024.[34] USCIS concluded that its initial data "indicates that there were far fewer attempts to gain an unfair advantage than in prior years" which USCIS attributed "in large measure" to its implementation of the beneficiary-centric selection process.[35] For FY 2024, USCIS conducted a second selection on July 31, 2023 (from the eligible registrations not selected initially), for a total of 188,400.[36] For FY 2023, the agency received 483,927 registrations, decided 474,421 were eligible, and selected 127,600 registrations on March 29, 2022, which was sufficient to meet the FY 2023 cap.[37] In contrast, for FY 2022, the agency received 308,613 registrations, decided 301,447 were eligible, but conducted three selections totaling 131,924 during 2021, because fewer selected employers than predicted actually submitted applications.[38]

The number of H-1B visa holders admitted into the United States plummeted in 2020 as a result of travel and visa restrictions implemented by the Trump administration in response to the COVID-19 pandemic.[39] The Department of Homeland Security's Office of Homeland Security Statistics reports that the number of H-1B recipients who were admitted into the country rose from 570,368 in FY 2018 to 601,594 in FY 2019 and then dropped to 368,440 in FY 2020.[40] The restrictions imposed by Trump on the recipients of nonimmigrant work visas such as the H-1B expired in March 2021 and were not renewed by the Biden administration.[41] However, admissions in H-1B status continued to drop to a low of 148,603 in FY 2021, due in large part to the continuing impact of the COVID-19 pandemic.[42] For FY 2022, the number of H-1B admissions increased to 410,195.[43] For FY 2023, the Office of Homeland Security Statistics reports that 755,020 people were admitted to the United States in H-1B status.[44]

**NUMBER OF H-1B RECIPIENTS WHO WERE ADMITTED BY FISCAL YEAR**



| Year | |
|---|---|
| 2018 | 570,368 |
| 2019 | 601,594 |
| 2020 | 368,440 |
| 2021 | 148,603 |
| 2022 | 410,195 |
| 2023 | 755,020 |

The H-1B Visa Program and Its Impact on the U.S. Economy  |  American Immigration Council  |  January 2025

# The Impact of H-1B Workers on the U.S. Economy

According to many economists, the presence of immigrant workers in the United States creates new job opportunities for native-born workers.[45] This occurs in five ways. First, immigrant workers and native-born workers often have different skill sets, meaning that they fill different types of jobs. As a result, they complement each other in the labor market rather than competing for the exact same jobs. Second, immigrant workers spend and invest their wages in the U.S. economy, which increases consumer demand and creates new jobs. Third, businesses respond to the presence of immigrant workers and consumers by expanding their operations in the United States rather than searching for new opportunities overseas. Fourth, immigrants themselves frequently create new businesses, thereby expanding the U.S.

labor market. And fifth, the new ideas and innovations developed by immigrants fuel economic growth.[46]

The economic contributions of H-1B workers in particular may increase the employment opportunities available to native-born workers in the United States. That is why unemployment rates are relatively low in occupations that employ large numbers of H-1B workers. Many occupations for which H-1Bs are routinely requested are found within the broader category of Professional and Related Occupations. Low unemployment rates in these occupations from 2004 through 2023 (even during the COVID-19 pandemic) indicate that demand for labor exceeded the supply (see Figure 2).[47]

**FIGURE 2: UNEMPLOYMENT RATE IN THE UNITED STATES, 2004-2023**



*Source: Bureau of Labor Statistics and Current Population Survey.[48]*

Similarly, a recent study found that, between 2005 and 2018, an increase in the share of workers within a particular occupation who were H-1B visa holders was associated with a *decrease* in the unemployment rate within that occupation.[49] Another recent study found that restrictions on H-1B visas (such as rising denial rates) motivate U.S.-based multinational corporations to *decrease* the number of jobs they offer in this country. Instead, the corporations increase employment at their existing foreign affiliates or open new foreign affiliates—particularly in India, China, and Canada.[50] A study conducted in 2019 revealed that higher rates of successful H-1B applications were positively correlated with an increased number of patents filed and patent citations. Moreover, such startups were more inclined to secure venture capital funding and achieve successful IPOs or acquisitions.[51]

The available data also indicate that H-1B workers do not earn low wages or drag down the wages of other workers. In 2021, the median wage of an H-1B worker was $108,000, compared to $45,760 for U.S. workers in general. Moreover, between 2003 and 2021, the median wage of H-1B workers grew by 52 percent. During the same period, the median wage of all U.S. workers increased by 39 percent.[52] In FY 2019, 78 percent of all employers who hired H-1B workers offered wages to H-1B visa holders that were higher than what the Department of Labor had determined to be the "prevailing wage" for a particular kind of job.[53]

The economic benefits of the H-1B visa program are felt in communities all across the United States. For instance, from FY 2017 to FY 2022, the largest numbers of H-1B petitioners were based in the New York City metropolitan area (372,100 H-1B visa petition approvals, or 15.2 percent of all H-1B visa petition approvals in the country); followed by San Jose, California (215,700); San Francisco (165,000); and Dallas (150,200).[54] The COVID-19 pandemic served as a reminder that the skills which H-1B workers bring with them can be critical

in responding to national emergencies. For instance, between FY 2010 and FY 2019, eight U.S. companies that would later participate in the development of a COVID-19 vaccine—Gilead Sciences, Moderna Therapeutics, GlaxoSmithKline, Inovio, Johnson & Johnson Pharmaceuticals, Regeneron, Vir Therapeutics, and Sanofi—received approvals for 3,310 biochemists, biophysicists, chemists, and other scientists through the H-1B program.[55] In addition, many medical doctors on the front lines of the pandemic are present in the United States on H-1B visas.[56]

**LARGEST NUMBER OF H-1B RECIPIENTS BY CITY, 2010 - 2016**



- ■ NEW YORK CITY . . . . . . . . . . . . . . 372,100
- ■ SAN JOSE . . . . . . . . . . . . . . . . . . . 215,700
- ■ SAN FRANCISCO . . . . . . . . . . . . . . 165,000
- ■ DALLAS . . . . . . . . . . . . . . . . . . . . . 150,200

## ENDNOTES

**1** A U.S. employer may file an H-1B petition at any time without being subject to the numerical limitations if it is within certain "cap exempt" categories, such as an "institution of higher education" or if the employer is petitioning for an H-1B worker who has already been counted against the numerical limitations within six years of the agency's approval of the petition the employer files. See 8 U.S.C. §§ 1184(g)(5)(A)-(B), 1184(g)(7).

**2** U.S. Citizenship and Immigration Services, "H-1B Specialty Occupations, DOD Cooperative Research and Development Project Workers and Fashion Models," last reviewed/updated March 25, 2024, https://www.uscis.gov/working-united-states/temporary-workers/h-1b-specialty-occupations-dod-cooperative-research-and-development-project-workers-and-fashion-models.

**3** See 8 U.S.C. § 1184(g)(4); 8 C.F.R. §§ 214.2(h)(9)(iii)(A)(1), (h)(13)(iii)(A). Certain H-1B workers who face delays in the green card process are eligible for extensions beyond the six-year maximum. See 8 C.F.R. § 214.2(h)(13)(iii)(D).

**4** See 8 U.S.C. § 1182(n); 20 C.F.R. §§ 655.730(c)(2), 655.730(d).

**5** See 20 C.F.R. § 655.734.

**6** 8 U.S.C. §§ 1184(g)(1)(A)(vii) & (g)(5)(C). The advanced degree must be earned from a U.S. "institution of higher education," as defined in 20 U.S.C. § 1001(a).

**7** U.S. Citizenship and Immigration Services, "USCIS Reaches Fiscal Year 2025 H-1B Cap," December 2, 2024, https://www.uscis.gov/newsroom/alerts/uscis-reaches-fiscal-year-2025-h-1b-cap.

**8** For FY 1991 to FY 1998 the limit was 65,000, see 8 U.S.C. § 1184(g)(1)(A)(i); for FY 1999 and FY 2000 the limit was 115,000, see 8 U.S.C. § 1184(g)(1)(A)(ii)-(iii); for FY 2001 to FY 2003 the limit was 195,000, see 8 U.S.C. § 1184(g)(1)(A)(iv)-(vi); for FY 2004 and later the limit is 65,000, see 8 U.S.C. § 1184(g)(1)(A)(vii); for FY 2006 and later, there are an additional 20,000 visas available for foreign professionals who graduate with a master's degree or doctorate from a U.S. university, see 8 U.S.C. § 1184(g)(5)(C).

**9** National Foundation for American Policy, *H-1B Petitions and Denial Rates in FY 2022*, February 2023, 1-2, https://nfap.com/wp-content/uploads/2023/02/H-1B-Petitions-and-Denial-Rates-in-FY-2022.NFAP-Policy-Brief.February-2023.pdf.

**10** Ibid., 6.

**11** *See* Registration Requirement for Petitioners Seeking to File H-1B Petitions on Behalf of Cap-Subject Aliens, 85 Fed. Reg. 1176, 1176 (January 9, 2020). *See also* Registration Requirement for Petitioners Seeking to File H-1B Petitions on Behalf of Cap-Subject Aliens, 84 Fed. Reg. 888, 888 (January 31, 2019).

**12** USCIS will announce the registration period on its website at least 30 days in advance. 8 C.F.R. § 214.2(h)(8)(iii)(A)(3). USCIS must start the registration period at least 14 calendar days before the date on which H-1B petitions may be filed for the particular fiscal year and accept registrations for at least 14 calendar days. *Id.*

**13** 8 C.F.R. § 214.2(h)(8)(iii)(A)(1)-(2).

**14** *See* 8 C.F.R. § 214.2(h)(8)(ii)(B) (2018).

**ENDNOTES** (CONTINUED)

**15** USCIS, "USCIS Reaches FY 2008 H-1B Cap," April 3, 2007, available at https://www.aila.org/library/uscis-announces-h-1b-cap-reached; USCIS, "USCIS Reaches FY 2009 H-1B Cap," April 8, 2008, https://www.aila.org/infonet/uscis-announces-fy2009-h-1b-caps-reached; USCIS, "USCIS Reaches FY 2010 H-1B Cap," December 22, 2009, https://www.aila.org/infonet/uscis-reaches-fy-2010-h-1b-cap; USCIS, "USCIS Reaches FY 2011 H-1B Cap," January 27, 2011, https://www.uscis.gov/archive/uscis-reaches-fy-2011-h-1b-cap; USCIS, "USCIS Reaches Fiscal Year 2012 H-1B Cap," November 23, 2011, https://www.uscis.gov/archive/uscis-reaches-fiscal-year-2012-h-1b-cap; USCIS, "USCIS Reaches Fiscal Year 2013 H-1B Cap," June 12, 2012, https://www.uscis.gov/archive/uscis-reaches-fiscal-year-2013-h-1b-cap; USCIS, "USCIS Reaches FY 2014 H-1B Cap," April 5, 2013, https://www.uscis.gov/archive/uscis-reaches-fy-2014-h-1b-cap-0; USCIS, "USCIS Reaches FY 2015 H-1B Cap," April 7, 2014, https://www.uscis.gov/archive/uscis-reaches-fy-2015-h-1b-cap; USCIS, "USCIS Reaches FY 2016 H-1B Cap," April 7, 2015, https://www.uscis.gov/archive/uscis-reaches-fy-2016-h-1b-cap; USCIS, "USCIS Reaches FY 2017 H-1B Cap," April 7, 2016, https://www.uscis.gov/archive/uscis-reaches-fy-2017-h-1b-cap; USCIS, "USCIS Reaches FY 2018 H-1B Cap," April 7, 2017, https://www.uscis.gov/archive/uscis-reaches-fy-2018-h-1b-cap; USCIS, "USCIS Reaches FY 2019 H-1B Cap," April 6, 2018, https://www.uscis.gov/archive/uscis-reaches-fy-2019-h-1b-cap; USCIS, "USCIS Reaches FY 2020 H-1B Regular Cap," April 5, 2019, https://www.uscis.gov/archive/uscis-reaches-fy-2020-h-1b-regular-cap; USCIS, "USCIS Completes the H-1B Cap Random Selection Process for FY 2020 and Reaches the Advanced Degree Exemption Cap," April 11, 2019, https://www.uscis.gov/archive/uscis-completes-the-h-1b-cap-random-selection-process-for-fy-2020-and-reaches-the-advanced-degree.

**16** USCIS, "U.S. Citizenship and Immigration Services Fee Schedule and Changes to Other Immigration Benefit Request Requirements," 89 Fed. Reg. 6194, 6204 (January 31, 2024).

**17** *Compare* "USCIS H-1B Online Registration for Registrants," slides 13-19 (February 6, 2020), https://www.uscis.gov/sites/default/files/document/presentations/Overview_of_the_H-1B_Electronic_Registration_Process_-_A_Webinar_for_Registrants.pdf *with* Form I-129, Petition for a Nonimmigrant Worker, https://www.uscis.gov/i-129. Beginning with the FY 2025 registration, USCIS also requires valid passport or other travel document information, with limited exceptions. 8 C.F.R. § 214.2(h)(8)(iii)(A)(4)(ii), H-1B Electronic Registration Frequently Asked Questions (H-1B FAQs), Q: Are there any changes to the H-1B electronic registration form for FY 2025?, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process (last updated August 5, 2024). USCIS also requires that the passport/travel document information match the registration but may accept an explanation for any difference (such as a replacement for a lost or expired document). 8 C.F.R. § 214.2(h)(8)(iii)(D)(1).

**18** 8 C.F.R. § 214.2(h)(8)(iii)(A)(1) (citing 8 C.F.R. § 103.2(a)(1) ("Every … benefit request must be submitted … and executed in accordance with the form instructions . . ."); 84 Fed. Reg. at 906 and "USCIS H-1B Online Registration for Registrants," slide 26 (February 6, 2020), https://www.uscis.gov/sites/default/files/document/presentations/Overview_of_the_H-1B_Electronic_Registration_Process_-_A_Webinar_for_Registrants.pdf (attestation); 8 C.F.R. § 214.2(h)(8)(iii)(A)(2) (one registration per beneficiary).

**19** USCIS/DHS, "Improving the H-1B Registration Selection Process and Program Integrity," 89 Fed. Reg. 7456, 7456 (February 2, 2024).

**20** USCIS received 408,891 multiple registrations compared with 350,103 single registrations. U.S. Citizenship and Immigration Services, "H-1B Electronic Registration Process, FY 2025 H-1B Cap Registration Process Update," last updated on April 29, 2024, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process.

**21** USCIS/DHS, "Improving the H-1B Registration Selection Process and Program Integrity," 89 Fed. Reg. 7456, 7461 (February 2, 2024).

## ENDNOTES (CONTINUED)

**22** 8 C.F.R. §§ 214.2(h)(8)(iii)(A)(5)(ii), (iii)(A)(6)(ii). When USCIS decides it has received enough registrations, it will "notify the public of the final registration date" and then run the lottery. *Id.* If at the end of the announced registration period, USCIS receives fewer registrations than needed, it will notify all U.S. employers with registrations that meet the agency's requirements (i.e., "properly submitted") that the agency selected their registrations. 8 C.F.R. §§ 214.2(h)(8)(iii)(A)(5)(i), (iii)(A)(6)(i). USCIS will keep the registration period open, will monitor additional registrations, and if it receives sufficient registrations, announce another final registration date (which could be earlier than the announcement date). *Id.* If necessary, USCIS will hold another lottery of the registrations "properly submitted" on the final registration date. *Id.*

**23** 8 C.F.R. § 214.2(h)(8)(iii)(A)(4), (iii)(A)(4)(i).

**24** 8 C.F.R. §§ 214.2(h)(8)(iii)(A)(5)(ii), (iii)(A)(6)(ii).

**25** 8 C.F.R. § 214.2(h)(8)(iii)(A)(4).

**26** USCIS/DHS, "Improving the H-1B Registration Selection Process and Program Integrity," 89 Fed. Reg. 7456, 7468 (February 2, 2024).

**27** 8 C.F.R. § 214.2(h)(8)(iii)(D)(3). For petitions subject to the numerical limitations, the U.S. employer may file for an H-1B worker only if USCIS selected the registration for that worker and only within the filing period USCIS specifies in the selection notice. 8 C.F.R. §§ 214.2(h)(8)(iii)(A)(1), (iii)(D)(1), (iii)(D)(3).

**28** USCIS will keep the other registrations in "reserve" for the remainder of the fiscal year and may select additional registrations as needed to allocate all of the H-1B visa numbers. 8 C.F.R. § 214.2(h)(8)(iii)(A)(7). If USCIS selects all of the "reserve" registrations but has not used all of the H-1B visa numbers allocated, the agency will announce on its website a reopened registration period. *Id.* USCIS will monitor the new registrations, and if it receives sufficient registrations, announce another final registration date (which could be earlier than the announcement date). *Id.* If necessary, USCIS will hold another lottery of the registrations "properly submitted" on the final registration date. *Id.*

**29** USCIS, "H-1B Electronic Registration Process, FY 2025 H-1B Cap Registration Process Update," last reviewed/updated August 5, 2024, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations/h-1b-electronic-registration-process.

**30** Ibid.

**31** Ibid. USCIS received only 47,314 eligible multiple registrations (different employers submitting a registration for the same beneficiary) compared to 423,028 eligible single registrations.

**32** Ibid. The number of unique beneficiaries was approximately 442,000 for FY 2025, compared to approximately 446,000 for FY 2024. The number of unique employers was approximately 52,700 for FY 2025, compared to approximately 52,000 for FY 2024.

**33** Ibid. Ineligible registrations included duplicates, registrations that prospective employers withdrew before the registration period closed, and registrations for which USCIS could not collect the registration fee ("failed payments").

**34** Ibid.

**35** USCIS, "H-1B Electronic Registration Process, Measures to Combat Fraud in the Registration Process," last reviewed/updated August 12, 2024, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations/h-1b-electronic-registration-process.

**36** USCIS, "H-1B Electronic Registration Process, FY 2025 H-1B Cap Registration Process Update," last reviewed/updated August 5, 2024, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations/h-1b-electronic-registration-process; USCIS, "Second Random Selection from Previously Submitted Registrations Complete for FY 2024 H-1B Cap," last reviewed/updated July 31, 2023, https://www.uscis.gov/newsroom/alerts/second-random-selection-from-previously-submitted-registrations-complete-for-fy-2024-h-1b-cap.

The H-1B Visa Program and Its Impact on the U.S. Economy  |  American Immigration Council  |  January 2025

## ENDNOTES (CONTINUED)

**37** USCIS, "H-1B Electronic Registration Process, FY 2025 H-1B Cap Registration Process Update," last reviewed/updated August 5, , 2024, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process; USCIS, "H-1B Initial Electronic Registration Selection Process Completed," March 29, 2022, https://www.uscis.gov/newsroom/alerts/fy-2023-h-1b-cap-season-updates.

**38** USCIS, "H-1B Electronic Registration Process, FY 2025 H-1B Cap Registration Process Update," last reviewed/updated August 5, 2024, https://www.uscis.gov/working-in-the-united-states/temporary-workers/h-1b-specialty-occupations-and-fashion-models/h-1b-electronic-registration-process; "USCIS Conducts Third Random Selection from Previously Submitted FY 2022 H-1B Cap Registrations," November 19, 2021, https://www.uscis.gov/newsroom/alerts/uscis-conducts-third-random-selection-from-previously-submitted-fy-2022-h-1b-cap-registrations.

**39** *See* Jorge Loweree and Aaron Reichlin-Melnick, *The Impact of COVID-19 on Noncitizens and Across the U.S. Immigration System* (Washington, DC: American Immigration Council, September 30, 2020), https://www.americanimmigrationcouncil.org/research/impact-covid-19-us-immigration-system.

**40** Office of Homeland Security Statistics (OHSS), U.S. Department of Homeland Security (USDHS), *Legal Immigration and Adjustment of Status Report Data Tables: FY 2018 (Quarterly),* Table 4B, *Nonimmigrant Admissions By Class of Admission: Fiscal Year 2018,* date posted Nov. 13, 2021, https://ohss.dhs.gov/topics/immigration/adjustment-status-report; OHSS, USDHS, *Legal Immigration and Adjustment of Status Report Data Tables: FY 2019 (Quarterly),* Table 4B, *Nonimmigrant Admissions By Class of Admission: Fiscal Year 2019,* date posted Nov. 13, 2021, https://ohss.dhs.gov/topics/immigration/adjustment-status-report; OHSS, USDHS, *Legal Immigration and Adjustment of Status Report Data Tables: FY 2020 (Quarterly),* Table 4B, *Nonimmigrant Admissions By Class of Admission: Fiscal Year 2020,* date posted Nov. 13, 2021, https://ohss.dhs.gov/topics/immigration/adjustment-status-report.

**41** Michelle Hackman, "Biden Administration to Allow Work-Visa Ban to Expire," *Wall Street Journal*, March 31, 2021, https://www.wsj.com/articles/biden-administration-to-allow-work-visa-ban-to-expire-11617204628.

**42** Office of Homeland Security Statistics, U.S. Department of Homeland Security, *Legal Immigration and Adjustment of Status Report Tables FY 2021, Q4, Final D'ed Version, Table 4B, Nonimmigrant Admissions by Class of Admission: Fiscal Year 2021,* date posted March 25, 2022, https://ohss.dhs.gov/topics/immigration/adjustment-status-report.

**43** Office of Homeland Security Statistics, U.S. Department of Homeland Security, *Legal Immigration and Adjustment of Status Report Tables FY 2022, Q4, Final D'ed Version,* Table 4B, *Nonimmigrant Admissions by Class of Admission: Fiscal Year 2022,* date posted July 8, 2022, https://ohss.dhs.gov/topics/immigration/adjustment-status-report.

**44** Office of Homeland Security Statistics, U.S. Department of Homeland Security, *Legal Immigration and Adjustment of Status Report Table FY 2023 Q4,* Table 4B, *Nonimmigrant Admissions By Class of Admission: Fiscal Year 2023,* date posted May 7, 2024, https://ohss.dhs.gov/topics/immigration/adjustment-status-report.

**45** For a review of relevant economic analyses, see Zsoka Koczan, et al., "The Impact of International Migration on Inclusive Growth: A Review," IMF Working Paper WP/21/88 (International Monetary Fund, March 2021), 10-13, https://www.elibrary.imf.org/downloadpdf/journals/001/2021/088/001.2021.issue-088-en.pdf.

**46** Ibid.

**47** Bureau of Labor Statistics, Labor Force Statistics from the Current Population Survey, https://www.bls.gov/webapps/legacy/cpsatab13.htm. Data represent the annual unemployment rate for each year.

**48** Ibid.

**49** Madeline Zavodny, "The Impact of H-1B Visa Holders on the U.S. Workforce" (Arlington, VA: National Foundation for American Policy, May 2020), https://nfap.com/wp-content/uploads/2020/05/The-Impact-of-H-1B-Visa-Holders-on-the-U.S.-Workforce.NFAP-Policy-Brief.May-2020.pdf.

**ENDNOTES** (CONTINUED)

**50** Britta Glennon, *How Do Restrictions on High-Skilled Immigration Affect Offshoring? Evidence from the H-1B Program* (Philadelphia, PA: University of Pennsylvania, February 2020), 30, https://www.dropbox.com/s/tp4okwocw2pajw5/BGlennon_JMP%20Draft.pdf?dl=0.

**51** Stephen G. Dimmock et al., "Give me your tired, your poor, your high-skilled labor: H-1B lottery outcomes and entrepreneurial success," National Bureau of Economic Research Working Paper 26392 (October 2019), http://www.nber.org/papers/w26392.

**52** David J. Bier, "H-1B Wages Surge to the Top 10% of All Wages in the US," Cato at Liberty (Washington, DC: Cato Institute, April 7, 2022), https://www.cato.org/blog/h-1b-wages-surge-top-10-all-wages-us.

**53** David J. Bier, "100% of H-1B Employers Offer Average Market Wages—78% Offer More," Cato at Liberty (Washington, DC: Cato Institute, May 18, 2020), https://www.cato.org/blog/100-h-1b-employers-offer-average-market-wages-78-offer-more.

**54** The primary data source for this analysis is the USCIS H-1B Employer Data Hub files, which provide comprehensive information about H-1B visa applications and approvals. The dataset includes various attributes such as petitioner city, ZIP codes, approval status, and other relevant details. The ZIP code field was identified as the key attribute for aggregating H-1B approvals by geographic regions, and the ZIP codes were converted to Metropolitan Statistical Areas (MSAs). MSAs provide a standardized way to define and analyze regional data across different cities and ZIP codes. The petitioner city was used as the ZIP code field since the workplace information was not included in the online USCIS data for H-1B. USCIS, H-1B Employer Data Hub Files, https://www.uscis.gov/tools/reports-and-studies/h-1b-employer-data-hub/h-1b-employer-data-hub-files.

**55** David J. Bier, "Skilled Immigrants Searching for Coronavirus Cures at U.S. Companies," Cato at Liberty (Washington, DC: Cato Institute, March 12, 2020), https://www.cato.org/blog/skilled-immigrants-searching-coronavirus-cures-us-companies.

**56** Benji K. Mathews and Manpreet Malik, "Immigrant Physicians Fill a Critical Need in COVID-19 Response," *Journal of Hospital Medicine*, vol. 15, no. 8, July 22, 2020, https://www.journalofhospitalmedicine.com/jhospmed/article/225380/hospital-medicine/immigrant-physicians-fill-critical-need-covid-19-response.

# Exhibit H

# H-1B Employer Datahub



Crosstab View

Note: Filters will change based on selections made.

Fiscal Year
2024

Employer (Petitioner) Name
All

Industry (NAICS) Code
All

Petitioner City
All

Petitioner State
CA

Petitioner Zip
All

Reset Filters

© 2025 Mapbox © OpenStreetMap

zoom out to view Alaska and Hawaii

## Beneficiaries Approved - by Top 100 Employers (see crosstab view for full list)



| Rank | Employer (Petitioner) Name | |
|------|---------------------------|------|
| 1 | GOOGLE LLC | 5,362 |
| 2 | META PLATFORMS INC | 4,841 |
| 3 | APPLE INC | 3,872 |
| 4 | HCL AMERICA INC | 2,953 |
| 5 | SALESFORCE INC | 1,524 |
| 6 | NVIDIA CORPORATION | 1,517 |
| 7 | CISCO SYSTEMS INC | 1,328 |
| 8 | QUALCOMM TECHNOLOGIES INC | 1,121 |
| 9 | BYTEDANCE INC | 997 |
| 10 | LINKEDIN CORPORATION | 970 |

Data as of: 2024-09-30